

State of Tennessee
DEPARTMENT OF CORRECTION
WEST TENNESSEE STATE PENITENTIARY
P.O. BOX 1150
HENNING, TENNESSEE 38041-1150
TELEPHONE (731) 738 – 5044     FAX (731) 738 – 5947

## SEXUAL ASSAULT AWARENESS
## HANDBOOK RECEIPT

I, _Boaz Pheasant Bey_ ,     _473110_
  Inmate name                              TDOC Number

Do hereby acknowledge that I have received a copy of the Tennessee
Department of Corrections Sexual Assault Awareness Handbook.

_[signature]_                          _2/17/11_
Inmate Signature                       Date

_IRC Henning_                          _2/17/11_
Staff Member Signature                 Date



TENNESSEE DEPARTMENT OF CORRECTION
ORIENTATION ACKNOWLEDGMENT

SCANNED

_NECX_
INSTITUTION

OFFENDER NAME: B. PLEASANT - BEY          TDOC#: 473110

I have completed the orientation program/unit of this institution.  I have been advised of the programs, activities and privileges available to me.

I have been issued a copy of:

☐  TDOC INMATE RULES AND REGULATIONS

☐  INSTITUTIONAL RULES AND REGULATIONS

☑  SPECIFIC UNIT RULES AND REGULATIONS *(CHECK ONLY IF APPLICABLE)*

☑  PRISON RAPE ELIMINATION ACT (PREA) INFORMATION

I have been issued a revised copy of:

☑  TDOC INMATE RULES AND REGULATIONS

☑  INSTITUTIONAL RULES AND REGULATIONS

☐  SPECIFIC UNIT RULES AND REGULATIONS *(CHECK ONLY IF APPLICABLE)*

I have viewed:

☑  VIDEO PREA INFORMATION PROVIDED DURING ORIENTATION

☐  ADDITIONAL VIDEO PREA INFORMATION AT RECEIVING INSTITUTION

| | |
|---|---|
| _____ Offender Signature | 11/20/15 Date |
| _____ Offender Representative | 11-20-15 Date |
| _____ Correctional Counselor | 11-20-15 Date |
| _____ Classification Coordinator | 11-20-15 Date |
| _____ Clinical Service Designee | 11/20/15 Date |
| _____ Associate Warden of Treatment/Chief Counselor | 11/20/15 Date |

CR-2110 (Rev 12-14)                    *Duplicate as Needed*                    RDA 1100

Distribution:  Original – Inmate Institutional Record





TENNESSEE DEPARTMENT OF CORRECTION

ORIENTATION ACKNOWLEDGMENT

SCANNED

__NECX__
INSTITUTION

OFFENDER NAME: **B. PLEASANT - BEY**     TDOC#: **473110**

I have completed the orientation program/unit of this institution. I have been advised of the programs, activities and privileges available to me.

I have been issued a copy of:

☐     TDOC INMATE RULES AND REGULATIONS

☐     INSTITUTIONAL RULES AND REGULATIONS

☑     SPECIFIC UNIT RULES AND REGULATIONS *(CHECK ONLY IF APPLICABLE)*

☑     PRISON RAPE ELIMINATION ACT (PREA) INFORMATION

I have been issued a revised copy of:

☑     TDOC INMATE RULES AND REGULATIONS

☑     INSTITUTIONAL RULES AND REGULATIONS

☐     SPECIFIC UNIT RULES AND REGULATIONS *(CHECK ONLY IF APPLICABLE)*

I have viewed:

☑     VIDEO PREA INFORMATION PROVIDED DURING ORIENTATION

☐     ADDITIONAL VIDEO PREA INFORMATION AT RECEIVING INSTITUTION

| | |
|---|---|
| _Offender Signature_ | _11/20/15_ <br> Date |
| _Offender Representative_ | _11-20-15_ <br> Date |
| Correctional Counselor | Date |
| Classification Coordinator | Date |
| Clinical Service Designee | Date |
| Associate Warden of Treatment/Chief Counselor | Date |

CR-2110 (Rev. 12-14)          *Duplicate as Needed*          RDA 1100

Distribution:  Original – Inmate Institutional Record

CCI-D-000204



# TENNESSEE DEPARTMENT OF CORRECTION
## ORIENTATION ACKNOWLEDGMENT



**N. E. C. X**
INSTITUTION

INMATE NAME: **B. Pleasant-Bey**    TDOC #: **473110**

I have completed the orientation program of this institution. I have been further advised of the programs, activities and privileges available to me.

I have been issued a copy of:

☐    TDOC INMATE RULES AND REGULATIONS

☑    INSTITUTIONAL RULES AND REGULATIONS

☑    SPECIFIC UNIT RULES AND REGULATIONS

I have been issued a **revised** copy of:

☑    TDOC INMATE RULES AND REGULATIONS

☑    INSTITUTIONAL RULES AND REGULATIONS

☐    SPECIFIC UNIT RULES AND REGULATIONS

_Booz Pleasant-Bey_
Inmate Signature          **9-27-13**
                          Date

_Jerry N. Carpenter_
Inmate Representative          **9-27-13**
                               Date

_IRCA. Lewis_
Staff Member Signature          **9-27-13**
                                Date

CR-2110 (Rev. 3-01)          *Duplicate as Needed*          RDA 1100
Distribution: Original – Inmate Institutional Record



**TENNESSEE DEPARTMENT OF CORRECTION**    WCFA
**MALE SEXUAL AGGRESSOR/SEXUAL VICTIM CLASSIFICATION SCREENING**
HCCF
INSTITUTION

Pleasant-Bey, B
INMATE NAME   *(Please Print)*

473110
NUMBER

Woods, Lizzie
STAFF MEMBER(S)   *(Please Print)*

2/22/2013
DATE

Complete the following screening using information obtained from the inmate's health record, TOMIS record and/or interview. File in Unit File – Section VI.

### SEXUAL VICTIM FACTORS

|  |  | YES | NO |
|---|---|:---:|:---:|
| 1. | Former victim of institutional *(prison or jail)* rape or sexual assault | ☐ | ☐ |
| 2. | Youthful Age (25 or younger) or elderly (60 or older)   29 | ☐ | ☑ |
| 3. | Small in physical stature *(less than 5'5" and/or less than 150 lbs)* | ☐ | ☑ |
| 4. | Developmental disability/mental illness/medical issues | ☐ | ☑ |
| 5. | First incarceration ever *(prison or jail)* | ☐ | ☑ |
| 6. | Homosexual/Bi-sexual/Effeminate | ☐ | ☑ |
| 7. | History of prior sexual victimization | ☐ | ☑ |
| 8. | History of facility consensual sex | ☐ | ☑ |
| 9. | Prior history of protective custody *(adult or juvenile)* | ☐ | ☑ |
| 10. | Conviction for sex offenses against an adult or child | ☑ | ☐ |

Is the offender found to be a:

☐   **VICTIM** – if question #1 is answered yes, the offender is classified as a victim regardless of the other questions.

☐   **POTENTIAL VICTIM** – If 3 or more of questions #2 – 10 are checked, the offender is classified as a potential victim.

☑   **N/A** – If 2 or less of questions # 2-10 are checked, the classification designations are Not Applicable (N/A).

Do you recommend another victim finding level?     ☐ YES     ☑ NO
If yes, which level is recommended?   ☐ Potential Victim     ☐ N/A     ☐ Monitoring     ☐ YES   ☐ NO

Explanation: _____
_____
_____

CR-3638 (Rev. 04-11)                    DUPLICATE AS NEEDED                    Page 1

# MALE SEXUAL AGGRESSOR/SEXUAL VICTIM CLASSIFICATION SCREENING
continued

HCCF
INSTITUTION

Pleasant - Be                                    473110

## SEXUAL AGGRESSOR FACTORS

|  |  | YES | NO |
|---|---|---|---|
| 1. | Any history of institutional *(prison or jail)* sexual aggressor behavior | ☐ | ☒ |
| 2. | Current or prior rape conviction | ☒ | ☐ |
| 3. | Any history of sexual abuse/sexual assault toward others | ☐ | ☒ |
| 4. | Any history of physical abuse toward others | ☐ | ☒ |
| 5. | Any history of domestic violence toward others | ☐ | ☒ |
| 6. | Confirmed gang affiliation | ☐ | ☒ |

Is the offender found to be a:

☐ **SEXUAL AGGRESSOR** - If question #1 is yes, the offender is classified as a sexual aggressor regardless of the other questions.
Any inmate classified as SEXUAL AGGRESSOR is to be monitored quarterly for a minimum of one calendar year and is to be re-evaluated for monitoring purposes at annual re-class

☐ **POTENTIAL SEXUAL AGGRESSOR** - If 2 or more of questions #2 - 6 are checked the offender is classified as a potential sexual aggressor.

☒ **N/A** - If 1 or less of questions # 2- 6 are checked, the classification designations are Not Applicable (N/A).

Do you recommend another aggressor finding level?    ☐ YES    ☒ NO
If yes, which level is recommended?
☐ Potential Sexual Aggressor    ☐ N/A    ☐ Monitoring    ☐ YES ☐ NO

☐ **LS/CMI Review (if available)** especially sections 1.8 and sections 2 (perpetrator and victim) and section 4 (other client issues).

Explanation: _____

_____

_____


**Mitch Bradshaw**
**Assistant Warden**
Deputy Warden or Designee/Approval

4-23-13
DATE



**TENNESSEE DEPARTMENT OF CORRECTION**
**ORIENTATION ACKNOWLEDGMENT**

G / C F A
_____
INSTITUTION

INMATE NAME: Boaz Pleasant-Bey    TDOC #: 473110

I have completed the orientation program of this institution. I have been further advised of the programs, activities and privileges available to me.

I have been issued a copy of:

☐ TDOC INMATE RULES AND REGULATIONS

☑ INSTITUTIONAL RULES AND REGULATIONS

☐ SPECIFIC UNIT RULES AND REGULATIONS

☑ PRISON RAPE ELIMINATION ACT (PREA) INFORMATION

I have been issued a **revised** copy of:

☐ TDOC INMATE RULES AND REGULATIONS

☐ INSTITUTIONAL RULES AND REGULATIONS

☐ SPECIFIC UNIT RULES AND REGULATIONS

_____    6/10/13
Inmate Signature                          Date

_____    6-10-13
Inmate Representative                      Date

_____    6/11/2013
Staff Member Signature                    Date

CR-2110 (Rev. 1-10)        *Duplicate as Needed*        RDA 1100
                    Distribution: Original – Inmate Institutional Record

# EMERGENCY NOTIFICATION FORM

INMATE NAME: *Boaz Pleasant-Bey*

INMATE TDOC: *473110*

---

## *Contact in Case of an Emergency*

---

NAME: *Elihu Pleasant-Bey*

RELATIONSHIP: *Father*

ADDRESS: *542 East 5th Avenue*

*Kenbridge, VA 23944*

_____

TELEPHONE NUMBER: *434-676-1555*

COMMENTS: _____

_____

_____

_____

DISTRIBUTION: INMATE INSTITUTIONAL FILE



**TENNEESSEE DEPARTMENT OF CORRECTION**
**MALE SEXUAL AGGRESSOR/SEXUAL VICTIM CLASSIFICATION SCREENING**

HCC/F
_____
INSTITUTION

Boaz Pleasant-Bey _____

_INMATE NAME (Please Print)_

4 73110 _____
NUMBER

CM L. Woods _____

_STAFF MEMBER(S) (Please Print)_

2-1-12 _____
DATE

Complete the following screening using information obtained from the inmate's health record, TOMIS record and/or interview. File in Unit File - Section VI.

### SEXUAL VICTIM FACTORS

|  |  | YES | NO |
|---|---|:---:|:---:|
| 1. | Former victim of institutional *(prison or jail)* rape or sexual assault | ☐ | ☑ |
| 2. | Youthful Age (25 or younger) or elderly (60 or older)  28 | ☐ | ☑ |
| 3. | Small in physical stature *(less than 5'5" and/or less than 150 lbs)* | ☐ | ☑ |
| 4. | Developmental disability/mental illness/medical issues | ☐ | ☑ |
| 5. | First incarceration ever *(prison or jail)* | ☑ | ☐ |
| 6. | Homosexual/Bi-sexual/Effeminate | ☐ | ☑ |
| 7. | History of prior sexual victimization | ☐ | ☑ |
| 8. | History of facility consensual sex | ☐ | ☑ |
| 9. | Prior history of protective custody *(adult or juvenile)* | ☐ | ☑ |
| 10. | Conviction for sex offenses against an adult or child | ☑ | ☐ |

Is the offender found to be a:

☐ **VICTIM -** If question #1 is answered yes, the offender is classified as a **victim** regardless of the other questions.

☐ **POTENTIAL VICTIM -** If 3 or more of questions #2 – 10 are checked, the offender is classified as a **potential victim**.

☑ **N/A -** If 2 or less of questions # 2-10 are checked, the classification designations are Not Applicable **(N/A)**.

Do you recommend another victim finding level?    ☐ YES    ☑ NO

If yes, which level is recommended?    ☐ Potential Victim    ☐ N/A    ☐ Monitoring    ☐ YES ☐ NO

Explanation: _____

_____

_____

CR-3638 (Rev. 04-11)          DUPLICATE AS NEEDED          Page 1

# MALE SEXUAL AGGRESSOR/SEXUAL VICTIM CLASSIFICATION SCREENING
### continued

MCCF
_____
**INSTITUTION**

B. Bey

## SEXUAL AGGRESSOR FACTORS

|  |  | YES | NO |
|---|---|---|---|
| 1. | Any history of institutional *(prison or jail)* sexual aggressor behavior | ☐ | ☑ |
| 2. | Current or prior rape conviction | ☑ | ☐ |
| 3. | Any history of sexual abuse/sexual assault toward others | ☑ | ☐ |
| 4. | Any history of physical abuse toward others | ☑ | ☐ |
| 5. | Any history of domestic violence toward others | ☐ | ☑ |
| 6. | Confirmed gang affiliation | ☐ | ☑ |

Is the offender found to be a:

☐ **SEXUAL AGGRESSOR** - If question #1 is yes, the offender is classified as a **sexual aggressor** regardless of the other questions.
Any inmate classified as SEXUAL AGGRESSOR is to be monitored quarterly for a minimum of one calendar year and is to be re-evaluated for monitoring purposes at annual re-class.

☑ **POTENTIAL SEXUAL AGGRESSOR** - If 2 or more of questions #2 – 6 are checked, the offender is classified as a **potential sexual aggressor**.

☐ **N/A** - If 1 or less of questions # 2- 6 are checked, the classification designations are Not Applicable **(N/A)**.

Do you recommend another aggressor finding level?   ☐ YES   ☑ NO

If yes, which level is recommended?
☐ Potential Sexual Aggressor   ☐ N/A   ☐ Monitoring   ☐ YES   ☐ NO

☐ **LS/CMI Review (if available)** especially sections 1.8 and sections 2 (perpetrator and victim) and section 4 (other client issues).

Explanation: _____

_____

_____

_____

Rosie Kendell
_____
**Deputy Warden or Designee/Approval**

6-15-12
_____
**DATE**

# SEXUAL VIOLENCE SCREENING TOOL

| Inmate Name | PLEASANT-BEY, BOAZ | ID Number | 473110 |
|---|---|---|---|

## Inmate/Resident Interview:

### Section I:

| Question | Response | |
|---|---|---|
| Have you been the victim of a prior sexual assault or unwelcome activity while incarcerated? | YES | NO |
| Do you have a previous conviction of sexual assault in a prison or jail? | YES | NO |
| Have you received a disciplinary sanction for sexual violence or sexual misconduct while incarcerated in a prison or jail? | YES | NO |
| Do you have a **current or prior** conviction of abuse, neglect, or rape of a child or elder? | YES | NO |

*If the inmate/resident answers "yes" to any of the questions above in Section I, discontinue the screening process and immediately refer the inmate/resident to Classification/Unit Staff & Health Services for further evaluation and screening.*

### Section II:

| Question | Response | |
|---|---|---|
| Have you ever been approached by another inmate/resident for sex while incarcerated? | YES | NO |
| Have you ever been threatened with sexual assault by another inmate/resident while incarcerated? | YES | NO |
| Do you feel you are unable to defend yourself while incarcerated? | YES | NO |
| Have you been a victim of property theft in the last three months? | YES | NO |
| Have you ever been sexually active with another inmate/resident while incarcerated? | YES | NO |

*If the inmate/resident answers "yes" to three (3) or more of the questions above in Section II, discontinue the screening process and immediately refer the inmate/resident to Classification/Unit Staff & Health Services for further evaluation and screening.*

................................................................................................................................

## Observation/File Review:

**Listed below are additional factors to consider during the screening process. Regardless of answers in Sections I and II above, if you feel that any combination of these factors warrant additional screening and evaluation, refer the inmate/resident to Classification/Unit Staff & Health Services immediately.**

- Inmate/resident appears to be mentally disabled or disoriented. *No*
- Inmate/resident has a small build or appears to be vulnerable. *No*
- Inmate/resident appears to be a loner, introverted, or naïve. *No*
- Inmate/resident shows unusual interest in or focus on a specific inmate/resident at this facility. *No*
- Inmate/resident is under thirty (30) years old or was initially incarcerated while still a minor. *29 Yes*
- Inmate/resident is a first time offender or has been incarcerated for fewer than two (2) continuous years prior to arrival. *Yes*
- Inmate/resident has a security threat group affiliation or a reputation for institutional aggression and violence. *No*

| Screener's Printed Name | Turner | Title | CM |
|---|---|---|---|
| Screener's Signature | Turcilia Turner | Date | 1-22-11 |

cc: Inmate/Resident File

Proprietary Information – Not For Distribution – Copyrighted

Property of Corrections Corporation of America

6/16/08



# TENNESSEE DEPARTMENT OF CORRECTION
## ORIENTATION ACKNOWLEDGMENT

H. C. C. 7.

INSTITUTION

INMATE NAME: _PLEASANT-BEY, BOAZ_     TDOC #: _473110_

I have completed the orientation program of this institution. I have been further advised of the programs, activities and privileges available to me.

I have been issued a copy of:

☐    TDOC INMATE RULES AND REGULATIONS

☒    INSTITUTIONAL RULES AND REGULATIONS

☐    SPECIFIC UNIT RULES AND REGULATIONS

☒    PRISON RAPE ELIMINATION ACT (PREA) INFORMATION

I have been issued a **revised** copy of:

☐    TDOC INMATE RULES AND REGULATIONS

☐    INSTITUTIONAL RULES AND REGULATIONS

☐    SPECIFIC UNIT RULES AND REGULATIONS

_____          _3-21-11_
Inmate Signature                                         Date

_____          _3-21-11_
Inmate Representative                                   Date

_____          _3-21-11_
Staff Member Signature                               Date

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 13 of 200 PageID #: 436



TENNESSEE DEPARTMENT OF CORRECTION
ORIENTATION ACKNOWLEDGMENT

W. T. SP
INSTITUTION

INMATE NAME: _Boaz Pleasant-bey_  TDOC #: _473110_

I have completed the orientation program of this institution. I have been further advised of the programs, activities and privileges available to me.

I have been issued a copy of:

☐  TDOC INMATE RULES AND REGULATIONS

☐  INSTITUTIONAL RULES AND REGULATIONS

☐  SPECIFIC UNIT RULES AND REGULATIONS

☐  PRISON RAPE ELIMINATION ACT (PREA) INFORMATION

I have been issued a **revised** copy of:

☐  TDOC INMATE RULES AND REGULATIONS

☐  INSTITUTIONAL RULES AND REGULATIONS

☐  SPECIFIC UNIT RULES AND REGULATIONS

_____   _2 / 17 / 11_
Inmate Signature                              Date

TIMOTHY INGRAM
_____   _2 / 17 / 11_
Inmate Representative                       Date

IRC HENNING
_____   _2 / 17 / 11_
Staff Member Signature                     Date



**TENNESSEE DEPARTMENT OF CORRECTION**

**RELIGIOUS DIET CANCELLATION REQUEST**

_____NECX_____
INSTITUTION

I, _BoAZ Pleasant-Bey_          _473110_
Inmate Name (*Printed*)          Inmate Number

request that my religious diet be cancelled immediately. I understand that I must apply for readmission to the program, and readmission may not occur for up to thirty (30) days. I understand that repeated withdrawals may result in a waiting period for up to ninety (90) days for readmission unless a change of religious affiliation is approved.

_Boaz Pleasant-Bey_          _8/29/17_
Inmate Signature          Date

_M. L. Wigdener_          _8/31/17_
Chaplain Signature          Date

Distribution:     Chaplain     Warden     Food Service Manager     Inmate File, Inmate
CR-3813                                **Duplicate As Needed**                      RDA 1458



TENNESSEE DEPARTMENT OF CORRECTION

ORIENTATION ACKNOWLEDGMENT

_NECX_
INSTITUTION

**SCANNED**

OFFENDER NAME: _Pleasant Day_         TDOC#: _473110_

I have completed the orientation program/unit of this institution. I have been advised of the programs, activities and privileges available to me.

I have been issued a copy of:

☐ TDOC INMATE RULES AND REGULATIONS

☐ INSTITUTIONAL RULES AND REGULATIONS

☒ SPECIFIC UNIT RULES AND REGULATIONS *(CHECK ONLY IF APPLICABLE)*

☐ PRISON RAPE ELIMINATION ACT (PREA) INFORMATION

I have been issued a revised copy of:

☐ TDOC INMATE RULES AND REGULATIONS

☐ INSTITUTIONAL RULES AND REGULATIONS

☒ SPECIFIC UNIT RULES AND REGULATIONS *(CHECK ONLY IF APPLICABLE)*

I have viewed:

☐ VIDEO PREA INFORMATION PROVIDED DURING ORIENTATION

☐ ADDITIONAL VIDEO PREA INFORMATION AT RECEIVING INSTITUTION

_____          _10-31-16_
Offender Signature                                   Date

_Dennis Rucker_                              _10-31-16_
Offender Representative                        Date

_Michael Neal CCI_                           _10-31-16_
Correctional Counselor                        Date

_Judith Overall_                             _10/31/66_
Clinical Service Designee                     Date

_Sheil Y Dixon_                              _10-31-16_
Associate Warden of Treatment/Chief Counselor   Date

CR-2110 (Rev. 09-16)          ***Duplicate as Needed***          RDA 1100

Distribution: Original – Inmate Institutional Record

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 16 of 200 PageID #: 269



*Boaz Pleasant-Bey* N/17

SCANNED



# LS/CMI

**Level of Service/Case Management Inventory**

*By D. A. Andrews, Ph.D., J. L. Bonta, Ph.D., & J. S. Wormith, Ph.D.*

## Profile Report

**Name:** **Boaz Pleasant-bey**

ID Number: 00473110
Assessment Age: 33
Gender: Male
Interviewer: Perriann Stanley
Reason for Assessment: Institution: Classification
Interview Date: October 03, 2016 (Online)

Client-Based/Clinical Override: No

Administrative/Policy Override: No

REC: PSLS



Copyright © 2004 Multi-Health Systems Inc. All rights reserved.
P.O. Box 950, North Tonawanda, NY 14120-0950
3770 Victoria Park Ave., Toronto, ON M2H 3M6

ver. 2.1

## Introduction



The LS/CMI is a risk and need assessment tool. This report summarizes the results of the LS/CMI administration and provides information pertinent to the assessment of the individual. The results of this inventory can be used in formulating a case management plan for Boaz Pleasant-bey. See the LS/CMI User's Manual, published by MHS, for more information about this instrument and its applications.

**Caution:** This computerized report is an interpretive aid and should not be given to the client. The LS/CMI is not intended to be the only instrument used to assess the level of service required by an individual, nor is the LS/CMI to be used as a substitute for sound judgement that utilizes various sources of information.

## Offender History Information

Boaz Pleasant-bey is a 33-year-old, male offender who was assessed by Perriann Stanley on October 03, 2016. The context of this assessment was classification. The following information summarizes Boaz Pleasant-bey's offence history.

## Criminal History Sources

The following sources were listed for this assessment:
1. See LHSM
2.
3.

## Current Offence(s)

No current offences were recorded.

Total aggregate sentence: No information was provided concerning Boaz Pleasant-bey's total aggregate sentence.

## Prior Offence(s)

No prior offences were recorded.

## Circumstances of Current Offence(s)

No information regarding the circumstances of the current offence was recorded.

## Co-accused

No information regarding co-accused was recorded.

ver. 2.1

**MHS**



# Court Disposition and Recommendations/Probation Conditions

No court dispositions or recommendations were recorded.

## Section 1: General Risk/Need Factors

The General Risk/Need score reflects the literature's "big eight" risk/need factors (i.e., Criminal History, Education/Employment, Family/Marital, Leisure/Recreation, Companions, Alcohol/Drug Problem, Procriminal Attitude/Orientation, and Antisocial Pattern). The General Risk/Need score can be used in determining Boaz Pleasant-bey's level of supervision.

## LS/CMI General Risk/Need Total Score

The graph below displays Boaz Pleasant-bey's General Risk/Need Total score and indicates the classification level associated with that score.



## General Risk/Need Assessment Based on General Risk/Need Total Score

The General Risk/Need Total score of 10 places Boaz Pleasant-bey in the Low risk/need level. Based on past research with other inmates in the Low risk/need level, Boaz Pleasant-bey has approximately a 6% chance of recidivating (i.e., being re-incarcerated within one year). The following guidelines represent some supervision options: Consider early release or community residential placement.

## Comparison to North American Adult Male Inmates

Boaz Pleasant-bey's score is as high or higher than 6.9% of the normative group* of Adult Male Inmates in North America.

*Note: For details on the normative group, see chapter 4 of the LS/CMI User's Manual.

**MHS**

## Assessment of General Risk/Need Factors

SCANNED

The graph below displays Boaz Pleasant-bey's risk level for each General Risk/Need subcomponent.



Risk Level (Score)

## Profile Summary

4 subcomponents were assessed as Very Low risk:
1.2 Education/Employment
1.4 Leisure/Recreation
1.6 Alcohol/Drug Problem
1.8 Antisocial Pattern

3 subcomponents were assessed as Low risk:
1.1 Criminal History
1.3 Family/Marital
1.7 Procriminal Attitude/Orientation

No subcomponents were assessed as Medium risk.

No subcomponents were assessed as High risk.

One subcomponent was assessed as Very High risk:
1.5 Companions

ver. 2.1

**MHS**

# General Risk/Need Subcomponent Areas of Strength SCANNED

Each of the eight General Risk/Need subcomponents has been judged by the assessor as to whether or not it represents an area of strength for Boaz Pleasant-bey. Research has shown that some conditions (i.e., strengths), by virtue of their presence, may serve as protective factors and actively reduce the chances of antisocial conduct. A subcomponent rated as a strength indicates that the circumstances of level of functioning for that subcomponent are so positive that they may reduce the influence of existing risk factors. Boaz Pleasant-bey's strengths should be built upon in service planning.

No subcomponents were identified as areas of strength for Boaz Pleasant-bey.

# Details Regarding Subcomponent Risk/Need

This is a list of all endorsed items as well as any notes relating to the subcomponent. An item is considered to be endorsed if it received a "Yes" rating or a rating of 0 or 1 on the following rating scale:

3    A satisfactory situation with little opportunity or need for improvement.
2    A relatively satisfactory situation, with some room for improvement evident.
1    A relatively unsatisfactory situation with a need for improvement.
0    A very unsatisfactory situation with a very clear and strong need for improvement.

## 1.1 Criminal History

1. Any prior youth dispositions or adult convictions: Yes. Number of Youth dispositions: 0. Number of Adult convictions: 1.
6. Ever incarcerated upon conviction: Yes.
7. Ever punished for institutional misconduct or a behavior report: Yes. Number of times punished for institutional  misconduct: 8.

Notes: No notes were recorded for this subcomponent.

## 1.2 Education/Employment

13. Less than regular grade 12 or equivalent: Yes.

Notes: No notes were recorded for this subcomponent.

## 1.3 Family/Marital

21. Criminal-Family/spouse: Yes.

Notes: No notes were recorded for this subcomponent.

## 1.4 Leisure/Recreation

No Leisure/Recreation items were endorsed.

Notes: No notes were recorded for this subcomponent.

ver. 2.1

**MHS**

## 1.5 Companions

SCANNED

24. Some criminal acquaintances: Yes.
25. Some criminal friends: 0.
26. Few anticriminal acquaintances: Yes.
27. Few anticriminal friends: 0.

Notes: No notes were recorded for this subcomponent.

## 1.6 Alcohol/Drug Problem

No Alcohol/Drug Problem items were endorsed.

Notes: No notes were recorded for this subcomponent.

## 1.7 Procriminal Attitude/Orientation

38. Poor, toward sentence/offence: Yes.

Notes: No notes were recorded for this subcomponent.

## 1.8 Antisocial Pattern

No Antisocial Pattern items were endorsed.

Notes: No notes were recorded for this subcomponent.

ver. 2.1

 **MHS**

## Summary of General Risk/Need Item Responses 

The assessor entered the following response values for the LS/CMI General Risk/Need section.

| Item | Response | Item | Response | Item | Response |
|------|----------|------|----------|------|----------|
| 1 | Yes | 20 | 2 | 39 | No |
| 2 | No | 21 | Yes | 40 | No |
| 3 | No | 22 | No | 41 | No |
| 4 | No | 23 | 3 | 41a | No |
| 5 | No | 24 | Yes | 41b | No |
| 6 | Yes | 25 | 0 | 41c | No |
| 7 | Yes | 26 | Yes | 41d | No |
| 8 | No | 27 | 0 | 42 | No |
| 9 | No | 28 | No | 42a | No |
| 10 | No | 29 | No | 42b | No |
| 11 | No | 30 | 3 | 42c | No |
| 12 | No | 31 | 3 | 43 | No |
| 13 | Yes | 32 | No | 43a | 3 |
| 14 | No | 33 | No | 43b | No |
| 15 | 3 | 34 | No | 43c | No |
| 16 | 3 | 35 | No | 43d | No |
| 17 | 3 | 36 | 3 | 43e | No |
| 18 | 3 | 37 | 3 | 43f | No |
| 19 | 3 | 38 | Yes | 43g | No |
| | | | | 43h | Yes |

## Additional Item Information

1. Number of Youth dispositions: 0
1. Number of Adult convictions: 1
4. Number of present offences: 1
7. Number of times punished for institutional misconduct: 8
31. Type of drug(s) used: Not Specified
35. Specify: Not Specified
43b. Number: Not Specified

## Summary of Omitted Responses

No General/Risk Need Factor items were omitted.

ver. 2.1

**MHS**

Case 000224



# Section 2: Specific Risk/Need Factors

The Specific Risk/Need Factors section derives from a review of the research literature. It pinpoints items that may not apply to the general offender population. When "specific" items occur in a given case, they may take a prominent role in the assessment of this offender's risk. Note that the items are **not** summed for a total Specific Risk/Need score. Rather, the endorsement of any item should be considered in planning Boaz Pleasant-bey's case management plan.

## Personal Problems with Criminogenic Potential

This section focuses on specific attributes and personal characteristics that may be particularly indicative of specific criminogenic needs.

No personal problems with criminogenic potential items were endorsed for Boaz Pleasant-bey.

## History of Perpetration

This section includes a series of historical items that might constitute specific static risk factors. Note that the items refer to history and not simply to the current offence.

No history of perpetration items were endorsed for Boaz Pleasant-bey.

# Section 3: Prison Experience - Institutional Factors

This section samples items that institutional classification staff have identified as crucial considerations over-and-above the General Risk/Need level and the other sections of the LS/CMI. The endorsement of any item should be considered when developing Boaz Pleasant-bey's case management plan.

### Past Incarceration:

Items that were given "Yes" responses for this section are shown below:

No past incarceration factors were endorsed for Boaz Pleasant-bey.

### Present Incarceration:

Items that were given "Yes" responses for this section are shown below:

No present incarceration factors were endorsed for Boaz Pleasant-bey.

### Barriers to release

Items that were given "Yes" responses for this section are shown below:

No barriers to Boaz Pleasant-bey's release were endorsed.

ver. 2.1

**MHS**

SCANNED

# Section 4: Other Client Issues (Social, Health, and Mental Health)

This section includes supplementary information that may impact on Boaz Pleasant-bey's classification and case management decisions. Note that the items are not summed for a total score.

No other client issues were endorsed for Boaz Pleasant-bey.

# Section 5: Special Responsivity Considerations

This section samples some of the dominant responsivity considerations in clinical research and correctional opinion. Responsivity factors are considerations that may impact upon choice of the most appropriate style and mode of service. Note that the items are not summed for a total score.

No special responsivity considerations were endorsed for Boaz Pleasant-bey.

# Section 6: Risk/Need Summary and Override

### Score-Based General Risk/Need Level

Low

### Client-Based/Clinical Override

The client-based/clinical override was not used.

### Administrative/Policy Override

The Administrative/Policy override was not used.

No reason for using the Administrative/Policy override was specified.

### Final Risk/Need Level

Low

# Section 7: Risk/Need Profile

The Risk/Need Profile information is presented in the sections of this report entitled "LS/CMI General Risk/Need Total Score" and "Assessment of General Risk/Need Factors."

ver. 2.1

 MHS

## Section 8: Program/Placement Decision



Recommendation/Decision:
Release Recommended: Not Specified
Institutional Placement: None Specified
Comments: None Specified

Summary of Findings: None Specified

Date Printed: Monday, October 03, 2016
**End of Report (Assessment # 620673)**

ver. 2.1



Boaz Pleasant-Bey #473110; EA-205
T.T.C.C.
110 Macon Way
Hartsville, Tenn. 37074

CEO Damon Hininger (CCA)
10 Burton Hills Blvd.
Nashville, Tenn. 37215

RECEIVED
JUL 31 2018
By _____

RECEIVED
AUG 1 2018
CCA
FSC-OPERATIONS

Frank
Indige
US POS
$00.
First-
Mailed From 37074
07/24/2018
032A 0061842601

CCI 000228

JUL 2 4 2018

THE DEPARTMENT OF CORRECTION
TTCC HAS NEITHER INSPECTED
NOR CENSORED AND IS NOT
RESPONSIBLE FOR THE CONTENTS

Name: Boaz Pleasant Bey "473110," LA #5
Trousdale Turner Correctional Center
140 Macon Way
Hartsville, Tenn. 37074

RECEIVED JUL 3 1 2018 By [illegible]

RECEIVED AUG 1 2018 CCA FSC-OPERATIONS

Subject: Moving To The Good Side of The Prison.
Addressed To: CEO DAMON Hininger (CCA)
10 Burton Hills Blvd.
Nashville, Tenn. 37215

Dear Mr. Hininger,

I spoke to some ladies from the CCA Corporate Office today about the conditions of this facility. I honestly believe that I would be neglected by staff here in case of a medical emergency. Also, I can not get to the library (Legal) on time because the Wardens personally come to E-Unit and stop people from going to the library. Units E and B are not allowed to move as the rest of the Compound, because they are considered "bad units where violence occurs." I'm not a violent person. In fact, I'm high risk for being harmed due to my situation, but the Wardens won't move me to W-Unit where I'll be safe and have better access to the library and Chapple. Moreover, as big as this prison is [2500 inmates], it was designed for 2 libraries, but it only uses one of them making it harder to get to the library. Please help.

Sincerely,
- Boaz Pleasant [Bey]



**TENNESSEE DEPARTMENT OF CORRECTION**
**HEALTH SERVICES**

**MAJOR PROBLEM LIST**

# NECX

INSTITUTION

Name: _Pleasant-Bey    Boaz_    TOMIS#: _473110_
         Last           First         Middle

Date of Birth: _6-18-83_    Gender: ☑ M  ☐ F    Race: _B_

Allergies: _NKA_

| PROBLEM NUMBER* | DATE IDENTIFIED/ RECORDED | MAJOR CLINICAL CONDITIONS/PROBLEMS | RESOLVED *(Please check "√" if resolved)* | RESOLVE DATE |
|---|---|---|---|---|
| — | 7-2-15 | LOC I | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Conservator Name: _____

Primary Phone: _____    Secondary Phone: _____

* Major medical problems considered medical or surgical in nature are identified by Roman numerals, i.e., **I** – Diabetes, **II** – Laminectomy.
* Psychiatric, or serious psychological problems, are identified by capital letters, i.e., **A** – Schizophrenia, **B** – Self-Mutilative Behavior.

CR-1894 (Rev. 08-14)         Duplicate as Needed RDA 1458

CCH 000231



TENNESSEE DEPARTMENT OF CORRECTION
**CHRONIC DISEASE CLINIC**
**TREATMENT PLAN**

Inmate Name: Pleasant-Bey Boaz

TDOC Number: 473110          Institution: CCA HCCF

**LIST CHRONIC DISEASES**
1) Allergic Rhinitis          3) ___          5) ___
2) ___          4) ___          6) ___

Either list or refer to pharmacy profile for current medications: _See profile_

**SUBJECTIVE:**
Asthma: # attacks in last month? N/A

# short acting beta agonist canisters in last month? N/A          Seizure disorder: # seizures since last visit? N/A

# times awakening with asthma symptoms per week? N/A          Diabetes mellitus: # hypoglycemic reactions since last visit? N/A

CV/hypertension (Y/N): Chest pain? NO   SOB? NO   Palpitations? NO   Ankle edema? NO

HIV/HCV (Y/N): Nausea/vomiting? NO   Abdominal pain/swelling? NO   Diarrhea? ___ Rashes/lesions? NO

For all diseases, since last visit, describe new symptoms: _Patient has ∅ acute complaints_

**OBJECTIVE:**
Patient adherence (Y/N): with medications? N/A   with diet? N/A   with exercise? N/A
Vital signs: Temp 972   BP 144/85   Pulse 55   Resp 16   Wt 80   PEFR ___   INR ___
Labs: Hgb A1C ___   HIV VL ___   CD4 ___   Total Chol ___   LDL ___   HDL ___   Trig ___
Range of fingerstick glucose/BP monitoring: _____
**Physical Evaluation (PE):**

| | |
|---|---|
| HEENT/neck: WNL | Extremities: MAE x4 |
| Heart: RRR, S₁S₂ ∅ murmur | Neurological: grossly intact |
| Lungs: bilat CTA | GU/rectal: |
| Abdomen: | Other: |

Additional Comments: _____

**ASSESSMENT:**

| | Degree of Control* | | | | Clinical Status* | | | |
|---|---|---|---|---|---|---|---|---|
| | G | F | P | NA | I | S | W | NA |
| 1 Allergic Rhinitis | ☑ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 2 | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 3 | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 4 | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

*Degree of Control: G-Good   F-Fair   P-Poor   NA-Not Applicable
*Clinical Status: I-Improved   S-Same   W-Worse   NA-Not Applicable

**PLAN:**
Medication changes: _Refill Zyrtec_
Diagnostics: N/A
Labs: _None @ this time_
Monitoring: BP ___ x day/week/month   Glucose ___ x day/week/month   Peak flow ___   Other: ___
Education provided: ☑ Nutrition   ☑ Exercise   ☐ Smoking   ☐ Test results   ☑ Medication management   ☐ Other: ___
Referral (list type): ___          Specialist: ___
# days to next visit? ☐ 90   ☐ 60   ☐ 30   ☑ Other: 180   Discharged from Chronic Clinic (specify clinic): ___
Additional Comments: _____

Mid-Level / Physician Signature _(Vanessa Davis)_          Date 2/23/2012

**Vanessa Davis**
**FNP**

CR3624 (Rev. 4-11)          *Duplicate as Needed*          RDA 1100

CCA 000282



TENNESSEE DEPARTMENT OF CORRECTION
CHRONIC DISEASE CLINIC
TREATMENT PLAN

Pleasant-Bay-, Boaz
_____
Inmate Name

_____        _____
TDOC Number                Institution

LIST CHRONIC DISEASES
1) Allergic Rhinitis    3) _____  5) _____
2) _____          4) _____  6) _____

Either list or refer to pharmacy profile for current medications: Zyrtec

SUBJECTIVE:
Asthma: # attacks in last month? N/A     N/A      Seizure disorder: # seizures since last visit? N/A    N/A
# short acting beta agonist canisters in last month? ___   Diabetes mellitus: # hypoglycemic reactions since last visit? ___
# times awakening with asthma symptoms per week? ___   Weight loss/gain ↑↓ ___ lbs.
C/V/hypertension (Y/N): Chest pain? NO  SOB? NO  Palpitations? NO  Ankle edema? NO  NO
HIV/HCV (Y/N): Nausea/vomiting? NO  Abdominal pain/swelling? NO  Diarrhea? NO  Rashes/lesions? NO

For all diseases, since last visit, describe new symptoms: patient has Ø new complains

OBJECTIVE:
Patient adherence (Y/N): with medications? ___  with diet? ___  with exercise? ___
Vital signs: Temp 98²  BP 129/84  Pulse 84  Resp 16  Wt 84  PEFR ___  INR ___
Labs: Hgb A1C ___  HIV VL ___  CD4 ___  Total Chol ___  LDL ___  HDL ___  Trig ___
Range of fingerstick glucose/BP monitoring: ___

Physical Evaluation (PE): ___

| HEENT/neck: Head normocehue | Extremities: MAE x 4 |
| Heart: RRR, S₁S₂ | Neurological: grossly intact |
| Lungs: lungs CTA bilat | GU/rectal: |
| Abdomen: | Other: |

Additional Comments: ___

ASSESSMENT:

| | Degree of Control* | | | | Clinical Status* | | | |
| | G | F | P | NA | I | S | W | NA |
| 1 Allergic Rhinitis | ✓ | ☐ | ☐ | ☐ | ☐ | ✓ | ☐ | ☐ |
| 2 | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 3 | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 4 | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

*Degree of Control: G-Good  F-Fair  P-Poor  NA-Not Applicable
*Clinical Status: I-Improved  S-Same  W-Worse  NA-Not Applicable

PLAN:
Medication changes: refill Zyrtec
Diagnostics: N/A
Labs: N/A
Monitoring: BP ___ x day/week/month  Glucose ___ x day/week/month  Peak flow ___  Other: ___
Education provided: ☑ Nutrition  ☑ Exercise  ☐ Smoking  ☐ Test results  ☑ Medication management  ☐ Other
Referral (list type): ___  Specialist: ___
# days to next visit? ☐ 90  ☐ 60  ☐ 30  ☑ Other 180  Discharged from Chronic Clinic (specify clinic) ___
Additional Comments: ___

_____        8/24/2011
Mid-Level / Physician Signature          Date

CR3624 (Rev 4-11)        Duplicate as Needed        RDA 1100

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 33 of 200 PageID #: 816   CCH 000283



TENNESSEE DEPARTMENT OF CORRECTION
**CHRONIC DISEASE CLINIC
TREATMENT PLAN**

Inmate Name: Pleasant-Boy, Boaz

TDOC Number: 473110    Institution: Hardeman

**LIST CHRONIC DISEASES**

1) Allergic Rhinitis    3) _____    5) _____
2) _____    4) _____    6) _____

Attach pharmacy profile or list current medications:
Claritin 10 mg po q d

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**SUBJECTIVE:**

Asthma: # attacks in last month? _____          Seizure disorder: # seizures since last visit? _____
# short acting beta agonist canisters in last month? _____   Diabetes mellitus: # hypoglycemic reactions since last visit? _____
# times awakening with asthma symptoms per week? _____   Weight loss/gain ↑↓ _____ lbs.

CV/hypertension (Y/N): Chest pain? _____ SOB? _____ Palpitations? _____ Ankle edema? _____

HIV/HCV (Y/N): Nausea/vomiting? _____ Abdominal pain/swelling? _____ Diarrhea? _____ Rashes/lesions? _____

For all diseases, since last visit, describe new symptoms:

**OBJECTIVE:**

Patient adherence (Y/N): with medications? ✓  with diet? _____ with exercise? _____        5'7"

Vital sings: Temp AF  BP 110/70  Pulse 72  Resp 18  Wt 170  PEFR _____  INR _____

Labs: Hgb A1C _____ HIV VL _____ CD4 _____ Total Chol _____ LDL _____ HDL _____ Trig _____

Range of fingerstick glucose/BP monitoring: _____

PE:

| | | | |
|---|---|---|---|
| HEENT/neck: NC/AT, PERRL, EOMI | | Extremities: 5 C C or E | |
| Heart: RRR s r m/r/g, NL S₁ S₂ 2+ pulses | | Neurological: intact | |
| Lungs: CTA s' BBS | | GU/rectal: declined | |
| Abdomen: Soft, NT s masses or HSM/ABD BS | | Other: | |

**ASSESSMENT:**

| | | Degree of Control | | | | Clinical Status | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | G | F | P | NA | I | S | W | NA |
| 1 | Allergic Rhinitis | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 2 | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 3 | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 4 | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

**PLAN:**

Medication changes: Change Claritin to Zyrtec 10 mg po q day

Diagnostics: _____

Labs: _____

Monitoring: BP _____ x day/week/month  Glucose _____ x day/week/month  Peak flow _____  Other: _____

Education provided: ☒ Nutrition  ☐ Exercise  ☐ Smoking  ☐ Test results  ☒ Medication management  ☐ Other: _____

Referral (list type): _____    Specialist: _____

# days to next visit? ☐ 90 ☐ 60 ☐ 30 ☒ Other: 180 day    Discharged from Chronic Clinic (specify clinic): _____

_____    3/24/2011
Mid-Level / Physician Signature    Date

CR3624 (Rev. 2-11)    *Duplicate as Needed*    RDA 1100

CCII 000234

pleasant bay 0002 473110

Patient's Name, TDOC #

inmate

Subject

| ELEMENT | DATES TAUGHT |
|---|---|
| Element: Meals, meds, CCO, deputizing, oral hygiene, sick call procedures | 3-9-20 |
| Provider Signature: | |
| Patient Signature: | |
| Element: | |
| Provider Signature: | |
| Patient Signature: | |
| Element: | |
| Provider Signature: | |
| Patient Signature: | |
| Element: | |
| Provider Signature: | |
| Patient Signature: | |
| Element: | |
| Provider Signature: | |
| Patient Signature: | |
| Element: | |
| Provider Signature: | |
| Patient Signature: | |

*Note: Each entry must be signed.*

CR-2743 (Rev. 7-18)

RDA 1458

CCI 000285



TENNESSEE DEPARTMENT OF CORRECTION

TEACHING/COUNSELING PLAN

Boaz Pleasant-Bey 473110
Patient's Name/TDOC #

HIV/AIDS
Subject

| ELEMENT | DATES TAUGHT |
|---|---|
| Element: HIV/AIDS | 6/27/19 |
| Provider Signature: Corey Ellen RN | |
| Patient Signature: X | |
| Element: | |
| Provider Signature: | |
| Patient Signature: | |
| Element: | |
| Provider Signature: | |
| Patient Signature: | |
| Element: | |
| Provider Signature: | |
| Patient Signature: | |
| Element: | |
| Provider Signature: | |
| Patient Signature: | |
| Element: | |
| Provider Signature: | |
| Patient Signature: | |

*Note: Each entry must be signed.*

CR-2742 (Rev. 7-18)

RDA 1458

CCH 000286



TENNESSEE DEPARTMENT OF CORRECTION

**TEACHING/COUNSELING PLAN**

Boaz Pleasant-Bey #473110
_Patient's Name/TDOC #_

HIV/AIDS
_Subject_

| ELEMENT | DATES TAUGHT |
|---|---|
| Element: HIV/AIDS | 10/10/18 |
| Provider Signature: | |
| Patient Signature: | |
| Element: | |
| Provider Signature: | |
| Patient Signature: | |
| Element: | |
| Provider Signature: | |
| Patient Signature: | |
| Element: | |
| Provider Signature: | |
| Patient Signature: | |
| Element: | |
| Provider Signature: | |
| Patient Signature: | |
| Element: | |
| Provider Signature: | |
| Patient Signature: | |

*Note: Each entry must be signed.*

CR-2742 (Rev. 7-18)                                                    RDA 1458

CCPI 000237



TENNESSEE DEPARTMENT OF CORRECTION

**TEACHING/COUNSELING PLAN**

Pleasant-Bey, Boaz   # 473110
<u>Patient's Name</u>

PE Teaching
<u>Subject</u>

| ELEMENT | DATES TAUGHT |
|---|---|
| Advance Care Plan<br>Self-Care: TSE /BSE<br>Lifestyle Modifications: Diet/Exercise | Sidney Ballard NP-C<br>Sidney Ballard, NP-C<br>6-23-17 |

*Note: Each entry must be signed.*

CR-2742 (Rev. 5-00)

RDA 1458

CCI 000238



TENNESSEE DEPARTMENT OF CORRECTION
MEDICAL TREATMENT PLAN

Pleasant-Bey, Boaz   473110   6-18-83
Inmate Name               TDOC Number        DOB

ALLERGIES (Medications)   NKA

(Other, e.g. Food, Pollen)

DIAGNOSES   Allergic Sinusitis

TREATMENT GOALS (Measurable Clinical Outcomes)
Symptom Control

Frequency of Clinic visits   q 90
Frequency of Special Monitoring (e.g., BP, weight, blood glucose)

MEDICATION (S)   ☐ See MAR                    DIET   Reg.

LABORATORY TESTS / DIAGNOSTICS (include frequency)

SPECIAL NEEDS (e.g., ADL assistance, appliances, hearing or vision deficits, cognitive deficit)

PATIENT EDUCATION (Include consideration of education level) : ☐ See CR-2742 Teaching/Counseling Plan
Pathophysiology of Disease
Tx ment Options

COMMENTS (e.g., Living Will, Conservator, Special instructions)

| Donald Willie, F.N.P. | WTSPTII | [signature] | 2-24-11 |
| Medical Practitioner's Name (PRINT) | Institution | Medical Practitioner's Signature | Date |
| Dr. Larry Anthony | WTSA-3 | [signature] | 3  2  11 |
| Medical Practitioner's Name (PRINT) | Institution | Medical Practitioner's Signature | Date |
|  |  |  |  |
| Medical Practitioner's Name (PRINT) | Institution | Medical Practitioner's Signature | Date |

CR-3624                    Duplicate or Printed by TRICOR                    RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION

TEACHING/COUNSELING PLAN

Pleasant-Bey, Boaz
Patient's Name

HIV
Subject

| ELEMENT | DATES TAUGHT |
|---|---|
| 1.    Transmission of the virus;<br>     I.V. Drug Use<br>     Homosexual Activity<br>     Tattooing with prison tattoo instruments<br>     Unprotected Sex | 2/18/12 |
| 2.    Signs and Symptoms of Disease<br>     Night Sweats<br>     Unexplained weight loss<br>     Swollen lymph glands for extended periods<br>     Diarrhea and loss of appetite | |
| 3.    Avoidance of HIV virus;<br>     Avoid unprotected sex<br>     Know your partner<br>     Don't share needles<br>     HIV testing if indicated | |
| 4.    Continue to educate about HIV transmission | |
| 5.    Inform inmate that if he becomes HIV positive<br>     Aids is the end results and currently there is<br>     Not a cure for this disease. | |

Note. Each entry must be signed.

CCI 000240



**TENNESSEE DEPARTMENT OF CORRECTION**
**HEALTH SERVICES**
**MAJOR MEDICAL CONDITIONS**
**PROBLEM LIST**

WTSP
_____
INSTITUTION

Name: Pleasant-Bey, Boaz          Number: 473110
      Last       First       Middle

Date of Birth: 6-18-83          Gender: ✓ M ____ F     Race: B

Allergies: NKDA

| PROBLEM NUMBER * | DATE IDENTIFIED/ RECORDED | MAJOR MEDICAL CONDITIONS/PROBLEMS | | |
|---|---|---|---|---|
| I | 2-24-11 | ALLERGIC SINUSITIS PTY |  |  |
|  | 7-2-15 | LOC | WILLIAM C. DIEBOLD MD |  |
|  |  |  | DOCTOR | DATE | TITLE |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

\* Major medical problems considered medical or surgical in nature are identified by Roman numerals,
i.e. , I - Diabetes, II - Laminectomy

\* Psychiatric or serious psychological problems are identified by capital letters, i.e., A -Schizophrenia,
B - Self-Mutilative Behavior.

CR-1894 (Rev. 02-02)                                                    RDA 1458



TENNESSEE DEPARTMENT OF CORRECTION

IMMUNIZATION / TB CONTROL RECORD - INMATE

_WTSP-3_
INSTITUTION

NAME _Pleasant-Bey, Boaz_     TDOC NUMBER _473110_

### IMMUNIZATIONS

| DATE | VACCINE | DOSE | SIGNATURE |
|---|---|---|---|
| 2/18/11 | Td | 0.5cc | _Brian Culver_ |
| | | | |
| | | | |
| | | | |
| | | | |

### TUBERCLOSIS SCREENING AND SURVEILLANCE
INITIAL SCREENING: READ AFTER 48 – 72 HOURS

| Tuberculin Test Date / Antigen / Method / Initials | Date Read / Initials | Reaction in MM | Chest X-Ray Date / Results | Preventive Treatment Staned / Completed |
|---|---|---|---|---|
| 2/18 0.1cc tubersol PBC | 2/20/11 | IB Ø mm | | |
| 2/25/11 0.1cc tubersol JC | 2/27/11 | KB Ø mm | | |

PERIODIC SCREENING: READ AFTER 48 – 72 HOURS IN MM

| | | | | |
|---|---|---|---|---|
| 6-24-11 Tubersol ID MLB RN | 6-24-11 MLB RN Ø mm | | | |
| 6/2/14 PPD 0.1cc | 6/4/14 SCKD Ø mm | | | |
| 6/11/15 PPD 0.1cc U | 1/13/15 Ø mm DS/UB | | | |
| 6-1-16 0.1cc Tubersol LFA D | 6-13-16 QNM/C TB | | | |
| 6/4/17 0.1cc Tubersol LFA SB | 6-6-17 QNM/C A SB | | | |
| 6/27/19 | TB Screen only | neg | Nodin RN | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TUBERCULOSIS SURVEILLANCE: FILL IN IF POSITIVE PPD OR IF DISEASE OCCURS

| Bacteriologic Examination Date / Results | Diagnosis Date / Diagnosis | Treatment Started / Completed |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 42 of 200 PageID #: 1225   CCI 000242



# TENNESSEE DEPARTMENT OF CORRECTION

## INMATE/EMPLOYEE TUBERCULOSIS SCREENING TOOL

**TTCC**
_____
INSTITUTION

☐ Employee          ☑ Inmate

**Boaz Pleasant-Bey**          **473110**
_____          _____
Inmate Name (Printed)          Inmate Number

_____          _____
Employee Name (Printed)          Last four (4) digits of Employee SS#

_Tennessee Department of Correction (TDOC) Policy requires annual screening for tuberculosis.  This tool is to be used annually and whenever tuberculosis is suspected._

Have you experienced any of the following symptoms within the last year?

|  |  | YES | NO |
|---|---|---|---|
| 1. | Prolonged cough (*lasting 3 weeks or longer*) | ☐ | ☐ |
| 2. | Productive cough (*if yes, state color*) | ☐ | ☐ |
| 3. | Coughing up blood | ☐ | ☐ |
| 4. | Chest pain | ☐ | ☐ |
| 5. | Get tired easily | ☐ | ☐ |
| 6. | Weight loss (*if yes, how many lbs._____ , time period _____*) | ☐ | ☐ |
| 7. | Loss of appetite | ☐ | ☐ |
| 8. | Night sweats | ☐ | ☐ |
| 9. | Fever or chills | ☐ | ☐ |

| | YES | NO |
|---|---|---|
| Are you immunocompromised? (Diabetes, End stage renal disease, cancer, HIV, prolonged corticosteroid therapy, gastric bypass or immunosuppressive arthritic therapy) | ☐ | ☐ |
| Were you given BCG at any time? | ☐ | ☐ |
| Have you traveled to Asia, the Caribbean, South America, or Africa within the last year? (***employee only***) | ☐ | N/A |
| Have you ever had a positive TB skin test or positive TB blood test? | ☐ | ☐ |
| Have you ever been told that you had tuberculosis? | ☐ | ☐ |
| Do you Volunteer to a homeless shelter on a regular basis? (***employee only***) | ☐ | N/A |
| Have you ever taken medication for TB? | ☐ | ☐ |

List medications: _____     Treatment date(s): _____

| | | | |
|---|---|---|---|
| Most recent TST/IGRA Date: | _____ | Result: | _____ mm: |
| Most recent Chest-X-ray Date: | _____ | Result: | _____ |

| | | | |
|---|---|---|---|
| Current Test PPD (Brand): | | Lot#: | Exp Date: |
| Date placed: | **TB screen** | Site: | Nurse: |
| Date read: | **only** | Result: _____ mm | Nurse: |
| Date of IGRA | | Result: | Nurse: |

### Exposure Control Methods Implemented

| | | |
|---|---|---|
| ☑ No action required | ☐ | Physician/Mid-Level Referral; |
| ☐ Segregated from population | ☐ | Immediate physician referral |
| ☐ Surgical mask on patient | ☐ | Prepare for transfer to All facility |
| ☐ Placed in All | ☐ | Recommend Quanti-FERON Blood Test |

Physician review required for all positive findings:

X _____          6/27/19
Employee/Inmate Signature          Date

_____          _____
Reviewing Physician/Mid-Level Referral Signature          Date

**Corey Eden RN**          6/27/19
_____          _____
Health Care Provider Signature          Date

CR-3628 (Rev. 04-16)          *Duplicate as Needed*          RDA 1458

CCI 000243



TENNESSEE DEPARTMENT OF CORRECTION

**INMATE / EMPLOYEE TUBERCULOSIS SCREENING TOOL**

**NECX**

INSTITUTION

☐ Employee    ☒ Inmate

**14/52    PLEASANT-BEY, BOAZ**                **473110**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾       ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Inmate Name *(Printed)*                              Inmate Number

‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾       ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Employee Name *(Printed)*                    Last four (4) digits of Employee SS #

*Tennessee Department of Correction (TDOC) Policy requires annual screening for tuberculosis. This tool is to be used annually and whenever tuberculosis is suspected.*

**Have you experienced any of the following symptoms within the last year?**

|   |   | YES | NO |
|---|---|---|---|
| 1. | Prolonged cough *(lasting 3 weeks or longer)* | ☐ | ☒ |
| 2. | Productive cough (if yes, state color) | ☐ | ☒ |
| 3. | Coughing up blood | ☐ | ☒ |
| 4. | Chest pain | ☐ | ☒ |
| 5. | Get tired easily | ☐ | ☒ |
| 6. | Weight loss (*if yes, how many lbs* _____ , *time period* _____ ) | ☐ | ☒ |
| 7. | Loss of appetite | ☐ | ☒ |
| 8. | Night Sweats | ☐ | ☒ |
| 9. | Fever or chills | ☐ | ☒ |

| | YES | NO |
|---|---|---|
| Are you immunocompromised? (Diabetes, End stage renal disease, cancer, HIV, prolonged corticosteroid therapy, gastric bypass or immunosuppressive arthritic therapy) | ☐ | ☒ |
| Were you given BCG at any time? | ☐ | ☒ |
| Have you traveled to Asia, the Caribbean, South America, or Africa within the last year?  (employee only) | ☐ | ☒ |
| Have you ever had a positive TB skin test? | ☐ | ☒ |
| Have you ever been told that you had tuberculosis? | ☐ | ☒ |
| Do you Volunteer to a homeless shelter on a regular basis? (employee only) | ☐ | ☒ |
| Have you ever taken medication for TB? | ☐ | ☐ |

List medications: _____    Treatment date(s) _____

Most recent TST Date: _____    Result: _____ mm

Most recent chest xray Date: _____    Result: _____

Current Test: PPD (brand) : *Tubersol*    Lot#: C5038AA    Exp date: 11-3-18
Date placed: 6-4-17    Site: LFA    Nurse: Jenny Buck RN
Date read: 6/6/17    Result: 0 mm    Nurse: Cindy Alsep R

| **Exposure Control Methods Implemented** | |
|---|---|
| ☒ No action required | ☐ Physician/mid-level referral |
| ☐ Segregated from population | ☐ Immediate physician referral |
| ☐ Surgical mask on patient | ☐ Prepare for transfer to AII facility |
| ☐ Placed in AII | ☐ Recommend Quanti-FERON-G Blood Test |

Physician review required for all positive findings:

‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾          6-4-17
Employee / Inmate Signature                      ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
                                                                      Date

‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾          ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Reviewing Physician Signature                          Date

Jenny Buck RN          6-4-17
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾          ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
                                                                      Date

CR-3628 (Rev. 05-14)          *Duplicate as Needed*          RDA 1458



TENNESSEE DEPARTMENT OF CORRECTION

**INMATE/EMPLOYEE TUBERCULOSIS SCREENING TOOL**

# NECX
INSTITUTION

Boaz Pleasant — Bey  ☑ Employee   ☐ Inmate   473110
_____
Inmate Name (Printed)                    Inmate Number

_____                    _____
Employee Name (Printed)          Last four (4) digits of Employee SS#

*Tennessee Department of Correction (TDOC) Policy requires annual screening for tuberculosis. This tool is to be used annually and whenever tuberculosis is suspected.*

Have you experienced any of the following symptoms within the last year?

|   |   | YES | NO |
|---|---|:---:|:---:|
| 1. | Prolonged cough (*lasting 3 weeks or longer*) | ☐ | ☒ |
| 2. | Productive cough (*if yes, state color*) | ☐ | ☒ |
| 3. | Coughing up blood | ☐ | ☒ |
| 4. | Chest pain | ☐ | ☒ |
| 5. | Get tired easily | ☐ | ☒ |
| 6. | Weight loss (*if yes, how many lbs.____, time period ____*) | ☐ | ☒ |
| 7. | Loss of appetite | ☐ | ☒ |
| 8. | Night sweats | ☐ | ☒ |
| 9. | Fever or chills | ☐ | ☒ |

|   | YES | NO |
|---|:---:|:---:|
| Are you immunocompromised? (Diabetes, End stage renal disease, cancer, HIV, prolonged corticosteroid therapy, gastric bypass or immunosuppressive arthritic therapy) | ☐ | ☒ |
| Were you given BCG at any time? | ☐ | ☒ |
| Have you traveled to Asia, the Caribbean, South America, or Africa within the last year? (*employee only*) | ☐ | ☒ |
| Have you ever had a positive TB skin test or positive TB blood test? | ☐ | ☒ |
| Have you ever been told that you had tuberculosis? | ☐ | ☒ |
| Do you Volunteer to a homeless shelter on a regular basis? (*employee only*) | ☐ | ☒ |
| Have you ever taken medication for TB? | ☐ | ☒ |

List medications: _____     Treatment date(s): _____

Most recent TST/IGRA Date: _____   Result: _____ mm

Most recent Chest-X-ray Date: _____   Result: _____

| | | | |
|---|---|---|---|
| Current Test PPD (Brand): Tubersol | Lot #: C4862 4A | Exp Date: 1-6-18 | |
| Date placed: 10-11-16 | Site: LFA | Nurse: Donna Walscreen | |
| Date read: 6-13-16 | Result: 0 mm | Nurse: J Boggs | |
| Date of IGRA: _____ | Result: _____ | Nurse: _____ | |

| **Exposure Control Methods Implemented** | |
|---|---|
| ☒ No action required | ☐ Physician/Mid-Level Referral; |
| ☐ Segregated from population | ☐ Immediate physician referral |
| ☐ Surgical mask on patient | ☐ Prepare for transfer to All facility |
| ☐ Placed in All | ☐ Recommend Quanti-FERON Blood Test |

Physician review required for all positive findings:

X Boaz _____          6-11-16
Employee/Inmate Signature                 Date

_____                    _____
Reviewing Physician/Mid-Level Referral Signature          Date

Jenny Brick RN          4-11-16
Health Care Provider Signature                 Date

CR-3628 (Rev. 04-16)          *Duplicate as Needed*          RDA 1458

CCH 000245

TENNESSEE DEPARTMENT OF CORRECTION

## INMATE / EMPLOYEE TUBERCULOSIS SCREENING TOOL

NECX

INSTITUTION

Inmate Name (Printed): Pleasant-Bey, Boaz

☐ Employee  ☑ Inmate

Inmate Number: 473110

Employee Name (Printed): _____

Last four (4) digits of Employee SS # _____

*Tennessee Department of Correction (TDOC) Policy requires annual screening for tuberculosis. This tool is to be used annually and whenever tuberculosis is suspected.*

**Have you experienced any of the following symptoms within the last year?**

| | YES | NO |
|---|---|---|
| 1. Prolonged cough (lasting 3 weeks or longer) | ☐ | ☑ |
| 2. Productive cough (if yes, state color) | ☐ | ☑ |
| 3. Coughing up blood | ☐ | ☑ |
| 4. Chest pain | ☐ | ☑ |
| 5. Get tired easily | ☐ | ☑ |
| 6. Weight loss (if yes, how many lbs ____, time period ____) | ☐ | ☑ |
| 7. Loss of appetite | ☐ | ☑ |
| 8. Night Sweats | ☐ | ☑ |
| 9. Fever or chills | ☐ | ☑ |

| | YES | NO |
|---|---|---|
| Are you immunocompromised? (Diabetes, End stage renal disease, cancer, HIV, prolonged corticosteroid therapy, gastric bypass or immunosuppressive arthritic therapy) | ☐ | ☑ |
| Were you given BCG at any time? | ☐ | ☑ |
| Have you traveled to Asia, the Caribbean, South America, or Africa within the last year? (employee only) | ☐ | ☑ |
| Have you ever had a positive TB skin test? | ☐ | ☑ |
| Have you ever been told that you had tuberculosis? | ☐ | ☑ |
| Do you Volunteer to a homeless shelter on a regular basis? (employee only) | ☐ | ☑ |
| Have you ever taken medication for TB? | ☐ | ☑ |

List medications: Ø  Treatment date(s) _____

Most recent TST Date: _____ Result: _____

Most recent chest xray Date: _____ Result: _____ mm

Current Test: PPD (brand) Tubersol  Lot#: C4515AA  Exp date: July 08, 2016

Date placed: 6/11/15  Site: R Forearm  Nurse: Sandra Franklin

Date read: 6/13/15  Result: Ø mm  Nurse: _____

### Exposure Control Methods Implemented

☑ No action required
☐ Segregated from population
☐ Surgical mask on patient
☐ Placed in AII

☐ Physician/mid-level referral
☐ Immediate physician referral
☐ Prepare for transfer to AII facility
☐ Recommend Quanti-FERON-G Blood Test

Physician review required for all positive findings:

_____ Employee / Inmate Signature    6/11/15 Date

_____ Reviewing Physician Signature    6/11/15 Date

CR-2628 (Rev. 05-14)    *Duplicate as Needed*    RDA 1458

TENNESSEE DEPARTMENT OF CORRECTION

INMATE / EMPLOYEE TUBERCULOSIS SCREENING TOOL

NECX

INSTITUTION

☐ Employee          ☒ Inmate

Pleasant-Bey, Boaz                    473110
Inmate Name *(Printed)*               Inmate Number

_____     _____
Employee Name *(Printed)*              Last four (4) digits of Employee SS#

*Tennessee Department of Correction (TDOC) Policy requires annual screening for tuberculosis. This tool is to be used annually and whenever tuberculosis is suspected.*

**Have you experienced any of the following symptoms within the last year?**

| | | YES | NO |
|---|---|---|---|
| 1. | Prolonged cough *(lasting 3 weeks or longer)* | ☐ | ☒ |
| 2. | Productive cough (if yes, state color) | ☐ | ☒ |
| 3. | Coughing up blood | ☐ | ☒ |
| 4. | Chest pain | ☐ | ☒ |
| 5. | Get tired easily | ☐ | ☒ |
| 6. | Weight loss *(if yes, how many lbs ____ , time period ____ )* | ☐ | ☒ |
| 7. | Loss of appetite | ☐ | ☒ |
| 8. | Night Sweats | ☐ | ☒ |
| 9. | Fever or chills | ☐ | ☒ |

| | YES | NO |
|---|---|---|
| Are you immunocompromised? (Diabetes, End stage renal disease, cancer, HIV, prolonged corticosteroid therapy, gastric bypass or immunosuppressive arthritic therapy) | ☐ | ☒ |
| Have you ever had a positive TB skin test? | ☐ | ☒ |
| Have you ever been told that you had tuberculosis? | ☐ | ☒ |
| Have you ever taken medication for TB? | ☐ | ☒ |

List medications: _____     Treatment date(s)

Most recent TST Date: _____   Result: _____ mm

Most recent chest xray Date: _____   Result: _____

| Current Test: PPD (brand) : Tubersol | Lot#: C4571dA | Exp date: 5-21-16 |
|---|---|---|
| Date placed: 6/2/14 | Site: LHA | Nurse: *(signature)* |
| Date read: 6/4/14 | Result: 0 mm | Nurse: *(signature)* |

**Exposure Control Methods Implemented**

☒ No action required                    ☐ Physician/mid-level referral
☐ Segregated from population            ☐ Immediate physician referral
☐ Surgical mask on patient              ☐ Prepare for transfer to AII facility
☐ Placed in AII

**Physician review required for all positive findings:**

*(signature)* Boaz Pleasant Bey                    6/2/14
Employee / Inmate Signature                        Date

_____                          _____
Reviewing Physician Signature                      Date

*(signature)*                                      6/2/14
Health Provider Signature                          Date

CR-3628 (Rev. 06-12)          *Duplicate as Needed*          RDA 1458

TENNESSEE DEPARTMENT OF CORRECTION

## INMATE / EMPLOYEE TUBERCULOSIS SCREENING TOOL

WHITEVILLE CORRECTIONAL
INSTITUTION

Inmate Name *(Printed)*: Pleasant-Bey, Boaz  ☑ Employee  ☑ Inmate

Inmate Number: 473110

Employee Name *(Printed)*

Last four (4) digits of Employee SS #

*Tennessee Department of Correction (TDOC) Policy requires annual screening for tuberculosis.  This tool is to be used annually and whenever tuberculosis is suspected.*

### Have you experienced any of the following symptoms within the last year?

| | | YES | NO |
|---|---|---|---|
| 1. | Prolonged cough *(lasting 3 weeks or longer)* | ☐ | ☐ |
| 2. | Productive cough (if yes, state color) | ☐ | ☐ |
| 3. | Coughing up blood | ☐ | ☐ |
| 4. | Chest pain | ☐ | ☐ |
| 5. | Get tired easily | ☐ | ☐ |
| 6. | Weight loss (*if yes, how many lbs_____, time period _____*) | ☐ | ☐ |
| 7. | Loss of appetite | ☐ | ☐ |
| 8. | Night Sweats | ☐ | ☐ |
| 9. | Fever or chills | ☐ | ☐ |

Have you ever had a positive TB skin test? ☐ ☐
Have you ever been told that you had tuberculosis? ☐ ☐
Have you ever taken medication for TB? ☐ ☐
  List medications: _____ *Screening only*   Treatment date(s) _____
Most recent TST Date: _____   Result: _____ mm
Most recent chest xray Date: _____   Result: _____

Current Test: PPD (brand) : _____ Lot#: _____   Exp date: _____
Date placed: _____   Site: _____   Nurse: _____
Date read: _____   Result: _____ mm   Nurse: _____

### Exposure Control Methods Implemented

☐ No action required
☐ Segregated from population
☐ Surgical mask on patient
☐ Placed in AII

☐ Physician/mid-level referral
☐ Immediate physician referral
☐ Prepare for transfer to AII facility

Physician review required for all positive findings: _____

Employee / Inmate Signature: Boaz Pleasant Bey   Date: 6-10-13

Reviewing Physician Signature   Date

Health Provider Signature: Carnella Washington LPN   Date: 6-10-13

CR-3628  (Rev. 6-08)

*Duplicate as Needed*

RDA 1458

CCI 000248



**TENNESSEE DEPARTMENT OF CORRECTION**

**INMATE / EMPLOYEE TUBERCULOSIS SCREENING TOOL**

HCCF
INSTITUTION

☐ Employee   ☒ Inmate

Pleasant-Bey Boaz                    473110

Inmate Name *(Printed)*              Inmate Number

_____              _____
Employee Name *(Printed)*            Last four (4) digits of Employee SS # /

*Tennessee Department of Correction (TDOC) Policy requires annual screening for tuberculosis. This tool is to be used annually and whenever tuberculosis is suspected.*

**Have you experienced any of the following symptoms within the last year?**

|     |                                                        | YES | NO |
|-----|--------------------------------------------------------|-----|----|
| 1.  | Prolonged cough *(lasting 3 weeks or longer)*          | ☐   | ☑  |
| 2.  | Productive cough (if yes, state color)                 | ☐   | ☑  |
| 3.  | Coughing up blood                                      | ☐   | ☑  |
| 4.  | Chest pain                                             | ☐   | ☑  |
| 5.  | Get tired easily                                       | ☐   | ☑  |
| 6.  | Weight loss *(if yes, how many lbs_____, time period_____)* | ☐ | ☑ |
| 7.  | Loss of appetite                                       | ☐   | ☑  |
| 8.  | Night Sweats                                           | ☐   | ☑  |
| 9.  | Fever or chills                                        | ☐   | ☑  |

| | YES | NO |
|---|---|---|
| Have you ever had a positive TB skin test? | ☐ | ☑ |
| Have you ever been told that you had tuberculosis? | ☐ | ☑ |
| Have you ever taken medication for TB? | ☐ | ☑ |

List medications: _____   Treatment date(s) _____

Most recent TST Date: _____  Result: _____ mm

Most recent chest xray Date: _____  Result: _____

Current Test: PPD (brand): Tubersol   Lot#: C3764AA   Exp date: 09|03|13
Date placed: 6-20-12   Site: ① 71A   Nurse: ___ NSW
Date read: 6-22-12   Result: 0 mm   Nurse: ___ NSW

**Exposure Control Methods Implemented**

☐ No action required              ☐ Physician/mid-level referral
☐ Segregated from population      ☐ Immediate physician referral
☐ Surgical mask on patient        ☐ Prepare for transfer to AII facility
☐ Placed in AII

Physician review required for all positive findings:

X _Boaz Pleasant Bey_              6-20-12
Employee / Inmate Signature        Date

_____            _____
Reviewing Physician Signature      Date

_____            6-20-12
Health Provider Signature          Date

CR-3628 (Rev. 3-08)        *Duplicate as Needed*        RDA

CCF 000243



**TENNESSEE DEPARTMENT OF CORRECTION**

## INMATE / EMPLOYEE TUBERCULOSIS SCREENING TOOL

_HCCF_
INSTITUTION

Bonk Pleasant - Ben
Inmate Name *(Printed)*

☐ Employee          ☑ Inmate

06/18/83
Date of Birth

473110
Inmate Number *(Printed)*

ID - 106
Housing Unit

_Tennessee Department of Correction (TDOC) Policy requires annual screening for tuberculosis. This tool is to be used annually and whenever tuberculosis is suspected._

### Have you experienced any of the following symptoms within the last year?

|  |  | YES | NO |
|---|---|---|---|
| 1. | Prolonged cough *(lasting 3 weeks or longer)* | ☐ | ☑ |
| 2. | Productive cough (if yes, state color) | ☐ | ☑ |
| 3. | Coughing up blood | ☐ | ☑ |
| 4. | Chest pain | ☐ | ☑ |
| 5. | Get tired easily | ☐ | ☑ |
| 6. | Weight loss *(if yes, how many lbs_____, time period_____ )* | ☐ | ☑ |
| 7. | Loss of appetite | ☐ | ☑ |
| 8. | Night Sweats | ☐ | ☑ |
| 9. | Fever or chills | ☐ | ☑ |
| 10. | Immunosuppressed (Health Department only - see nurse) | ☐ | ☑ |

| | YES | NO |
|---|---|---|
| Have you ever had a positive TB skin test? | ☐ | ☑ |
| Have you ever been told that you had tuberculosis? | ☐ | ☑ |
| Have you ever taken medication for TB? | ☐ | ☑ |

List medications: _____     Treatment date(s) _____

Most recent TST Date: _____     Result: _____
Most recent chest xray Date: _____     Result: _____ mm

Current Test: PPD (brand): _Tubersol_     Lot#: _C3764AA_     Exp date: _9/3/13_
Date placed: _11/4/11_     Site: Ⓛ _FA_     Nurse: _Heidi Buhl_
Date read: _11/7/11_     Result: _0_ mm     Nurse: _Heidi Buhl_

---

**Exposure Control Methods Implemented**

☐ No action required
☐ Segregated from population
☐ Surgical mask on patient
☐ Placed in AII

☐ Physician/mid-level referral
☐ Immediate physician referral
☐ Prepare for transfer to AII facility

Physician review required for all positive findings: _____

_Signature_
Employee / Inmate Signature

_11/04/11_
Date

_____
Reviewing Physician Signature

_____
Date

_Heidi Buhl_
Health Provider Signature

_11/4/11_
Date

_____
Date

CR-3628 (Rev. 6-08)          **Duplicate as Needed**          RDA

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 50 of 200 PageID #: 2250   CCF 000250



TENNESSEE DEPARTMENT OF CORRECTION

INMATE / EMPLOYEE TUBERCULOSIS SCREENING TOOL

_Harderman County Correctional Facility_
INSTITUTION

_Boaz Pleasant-Bey_ ☐ Employee ☒ Inmate _473110_

Inmate Name *(Printed)*            Inmate Number

Employee Name *(Printed)*           Last four (4) digits of Employee SS # /

*Tennessee Department of Correction (TDOC) Policy requires annual screening for tuberculosis. This tool is to be used annually and whenever tuberculosis is suspected.*

### Have you experienced any of the following symptoms within the last year?

| | | YES | NO |
|---|---|---|---|
| 1. | Prolonged cough *(lasting 3 weeks or longer)* | ☐ | ☒ |
| 2. | Productive cough (if yes, state color) | ☐ | ☒ |
| 3. | Coughing up blood | ☐ | ☒ |
| 4. | Chest pain | ☐ | ☒ |
| 5. | Get tired easily | ☐ | ☒ |
| 6. | Weight loss *(if yes, how many lbs_____, time period _____)* | ☐ | ☒ |
| 7. | Loss of appetite | ☐ | ☒ |
| 8. | Night Sweats | ☐ | ☒ |
| 9. | Fever or chills | ☐ | ☒ |

| | YES | NO |
|---|---|---|
| Have you ever had a positive TB skin test? | ☐ | ☒ |
| Have you ever been told that you had tuberculosis? | ☐ | ☒ |
| Have you ever taken medication for TB? | ☐ | ☒ |

List medications: _____      Treatment date(s) _____

Most recent TST Date: _____ Result: _____ mm

Most recent chest xray Date: _____ Result: _____

| | |
|---|---|
| Current Test: PPD (brand) : _Tubersol_ | Lot#: _C3373AA_   Exp date: _10.28.12_ |
| Date placed: _6.21.11_   Site: _LFA_ | Nurse: _M Brown_ |
| Date read: _6.24.11_   Result: _0_ mm | Nurse: _Mary L Brown R_ |

### Exposure Control Methods Implemented

| | |
|---|---|
| ☐ No action required | ☐ Physician/mid-level referral |
| ☐ Segregated from population | ☐ Immediate physician referral |
| ☐ Surgical mask on patient | ☐ Prepare for transfer to AII facility |
| ☐ Placed in AII | |

Physician review required for all positive findings:

X _____      X _6/21/11_

Employee / Inmate Signature      Date

Reviewing Physician Signature      Date

_Mary Lou Brown RN_      _6.21.11_

Health Provider Signature      Date

CR-3628 (Rev. 3-08)      *Duplicate as Needed*      RDA

CCH 000251



## TENNESSEE DEPARTMENT OF CORRECTION
### INMATE / EMPLOYEE TUBERCULOSIS SCREENING TOOL
### CCA - HARDEMAN COUNTY
INSTITUTION

Inmate Name *(Printed)*: Boaz Pleasant-Bey

☐ Employee   ☒ Inmate

Inmate Number: 473110

Employee Name *(Printed)*

Last four (4) digits of Employee SS # /
INMATE TOMIS ID

*Tennessee Department of Correction (TDOC) Policy requires annual screening for Tuberculosis. This tool is to be used annually and whenever tuberculosis is suspected.*

### Have you experienced any of the following symptoms within the last year?

|   |   | YES | NO |
|---|---|-----|----|
| 1. | Prolonged cough *(lasting 3 weeks or longer)* | ☐ | ☑ |
| 2. | Productive cough (if yes, state color) | ☐ | ☑ |
| 3. | Coughing up blood | ☐ | ☑ |
| 4. | Chest pain | ☐ | ☑ |
| 5. | Gets tired easily | ☐ | ☑ |
| 6. | Weight loss *(if yes, how many lbs_____, time period _____)* | ☐ | ☑ |
| 7. | Loss of appetite | ☐ | ☑ |
| 8. | Night Sweats | ☐ | ☑ |
| 9. | Fever or chills | ☐ | ☑ |

| | YES | NO |
|---|---|---|
| Have you ever had a positive TB skin test? | ☐ | ☑ |
| Have you ever been told that you had tuberculosis? | ☐ | ☐ |
| Have you ever taken medication for TB? | ☐ | ☐ |

List medications:

Most recent TST Date: _____   Treatment date(s) _____
Most recent chest xray Date: _____   Result: _____ mm
Result: _____

*Intake screen*

*TB screen only*

Current Test: PPD (brand) : _____   Lot#: _____   Exp date: _____
Date placed: _____   Site: _____   Nurse: _____
Date read: _____   Result: _____ Mm   Nurse: _____

### Exposure Control Methods Implemented

☐ No action required
☐ Segregated from population
☐ Surgical mask on patient
☐ Placed in AII

☐ Physician/mid-level referral
☐ Immediate physician referral
☐ Prepare for transfer to AII facility

Physician review required for all positive findings:

X _____   Employee / Inmate Signature   Date: 03/21/11

Reviewing Physician Signature

Heather Sweat   Date: 03/21/11
Health Provider Signature

CR-3628 (Rev. 10-07)   *Duplicate as Needed*   RDA



TENNESSEE DEPARTMENT OF CORRECTION

INMATE / EMPLOYEE TUBERCULOSIS SCREENING TOOL

INSTITUTION _LLCSP_

Inmate Name **(Printed)** _Pleasant-bey, Boaz_    ☐ Employee   ☒ Inmate   _473110_   Inmate Number

Employee Name **(Printed)** _____   _____ Last four (4) digits of Employee SS # /

*Tennessee Department of Correction (TDOC) Policy requires annual screening for tuberculosis. This tool is to be used annually and whenever tuberculosis is suspected.*

### Have you experienced any of the following symptoms within the last year?

| | | YES | NO |
|---|---|:---:|:---:|
| 1. | Prolonged cough *(lasting 3 weeks or longer)* | ☐ | ☒ |
| 2. | Productive cough (if yes, state color) | ☐ | ☒ |
| 3. | Coughing up blood | ☐ | ☒ |
| 4. | Chest pain | ☐ | ☒ |
| 5. | Get tired easily | ☐ | ☒ |
| 6. | Weight loss *(if yes, how many lbs_____, time period _____)* | ☐ | ☒ |
| 7. | Loss of appetite | ☐ | ☒ |
| 8. | Night Sweats | ☐ | ☒ |
| 9. | Fever or chills | ☐ | ☒ |

| | YES | NO |
|---|:---:|:---:|
| Have you ever had a positive TB skin test? | ☐ | ☒ |
| Have you ever been told that you had tuberculosis? | ☐ | ☒ |
| Have you ever taken medication for TB? | ☐ | ☒ |

List medications: _____   Treatment date(s) _____

Most recent TST Date: _____  Result: _____ mm

Most recent chest xray Date: _____  Result: _____

| | | |
|---|---|---|
| Current Test: PPD (brand) : _Tubersol_ | Lot#: _C2270AA_ | Exp date: _4/8/12_ |
| Date placed: _2/18/11_ | Site: _Rt arm_ | Nurse: _____ |
| Date read: _2/20/11_ | Result: _0_ mm | Nurse: _Brandon_ |

### Exposure Control Methods Implemented

☒ No action required                    ☐ Physician/mid-level referral
☐ Segregated from population            ☐ Immediate physician referral
☐ Surgical mask on patient             ☐ Prepare for transfer to AII facility
☐ Placed in AII

Physician review required for all positive findings:

X _____ RN    _02/18/11_
Employee /Inmate Signature          Date

_____    _____
Reviewing Physician Signature          Date

_____    _2/18/11_
Health Provider Signature          Date

CR-3628  (Rev. 3-08)          *Duplicate as Needed*          RDA



**TENNESSEE DEPARTMENT OF CORRECTION**
**HEALTH CLASSIFICATION SUMMARY**

Name: **Pleasant-Bey, Boaz**    TOMIS#: **473110**    Date of Birth: **6-18-83**

Physical Exam Date: **6-23-17**    Dental Exam Date: **10-30-2013**

Allergies: **NKA**

| | | Code | Description |
|---|---|---|---|
| Health Classification (Code): | **A** | A | Class A – No Restrictions |
| | | B | Class B – Moderate Restrictions |
| | | C | Class C – Severe Restrictions |

| | | | |
|---|---|---|---|
| Level of Care (LOC): | **LOC 1** | LOC 1 | No Mental Health Services |
| *Based on health record information provided by Mental Health Treatment Team* | | LOC 2 | Outpatient |
| | | LOC 3 | Supportive Living Services (SLU) Moderate Impairment |
| | | LOC 4 | Supportive Living Services (SLU) Severe Impairment |
| | | LOC 5 | None |

Clinical Alert: _____    Date: _____    Note: _____

Health Related Restrictions (Codes): _____
(Circle all applicable codes)

| Code | Health Conditions | Code | Health Conditions |
|---|---|---|---|
| A | Visual Impairment | P | Neurological Disease/Disorder  ☐ Dementia |
| B | Hearing Impairment | Q | Arthritis |
| C | Speech Impairment | R | Obesity (BMI >40) |
| D | Orthopedic Disease/Disorder  ☐ Documented Hx of Back Problems | S | Aging (>60) |
| E | Amputation/Missing Extremity | T | Dermatological Disease/Disorder |
| F | Pregnancy ☐ 1st ☐ 2nd ☐ 3rd (Trimester) | U | Prosthetic Device Associated with Disability (Specify) |
| G | Cancer | V | |
| H | Asthma/Hay Fever      *Seasonal* | W | Permanently confined to a Wheelchair/Mobility |
| I | Allergies  a) Drug _____ b) Other _____ | X | Sleep Apnea |
| J | Diabetes ☐ BS >300 | Y | G. U. Disease |
| K | Seizure Disorder | Z | Surgery within last 6 months (abdominal, chest, back, or upper extremity) |
| L | Cardiovascular Disease/Disorder | AA | Other_____ |
| M | Hypertension | | |
| N | Pulmonary Disease/Disorder | BB | Acute Injury/Serious Medical Condition: Specify |

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 54 of 200 PageID #: 2937   CCI 000254



TENNESSEE DEPARTMENT OF CORRECTION
HEALTH CLASSIFICATION SUMMARY

Name: **Pleasant-Bey, Boaz**   TOMIS#: **473110**   Date of Birth: **6-18-83**

Specific Restrictions (Codes): _____   Specific Accommodations (Codes): _____
(Circle all applicable codes)   (Circle all applicable codes)

| Code | Restrictions |
|------|--------------|
| A | Complete bed rest or limited activity(C) |
| B | Sedentary work only-lifting 10 lbs. maximum, occasional walking or standing (C) |
| C | No heavy lifting-20lbs. maximum, able to frequently lift or carry objects up to 10 lbs. (B) |
| D | Light work only-lifting 50 lbs. maximum, able to frequently lift or carry objects weighing up to 20 lbs.(B) |
| E | Medium work only-lifting 100 lbs. maximum, able to frequently lift or carry objects weighing up to 50 lbs.(B) |
| F | Limited strenuous activity for extended periods of time:>1hr (B); 1hr (C); <1hr (C) Note: |
| G | Continuous standing or walking for extended periods of time:>1hr (B); 1hr (C); <1hr (C) Note: |
| H | Repetitive stooping or bending (B) |
| I | Acute need to be housed on first floor/bottom bunk(B) |
| J | Climbing and balancing (uneven ground) (B) |
| K | Exposure to loud noises or work detail with prolonged exposure (B) |
| L | Avoid areas or work details with exposure to skin irritants (B) |
| M | Participation in weight lifting or strenuous athletics(B) |
| N | Activity involving potentially dangerous machinery or equipment |
| O | Operation of motor vehicles (B) |
| P | Activity involving food preparation/handling (B) |
| Q | Prolonged exposure to sun or high temperatures (B) |
| R | Outside work detail during Spring or Summer (B) |
| S | Exposure to chemicals producing fumes or equipment producing dust (B) |

| Code | Accommodations |
|------|----------------|
| A | Prosthetic Limbs |
| B | Altered Accommodation (furniture, cell, etc.) |
| C | Air way assists (Oxygen, CPAP, BiPAP, etc.) |
| D | Sleeping Accommodation (pillow, blanket, mattress, etc.) |
| E | Ostomy Supplies |
| F | Catheter Supplies |
| G | Assist Devices (cane, crutches, walker, braces, wheel chair) |
| H | Inmate helper |
| I | Minimal Assistance for transporting in a van or bus |
| J | Wheel chair, bus or van required for transport |
| K | Non-emergency ambulance required for transport |
| L | Housed on first floor |
| M | Bottom bunk in housing assignment |
| N | Special footwear required |

Notes: _____
_____
_____
_____

_Sidney Ballard, NP-C_
_____   **6-23-17**
Medical Practitioner Signature         Date

*REVIEWED*

_____   _____
Medical Practitioner Signature         Date

CR-1886 (Rev. 08-14)        Page 2 of 2
                Original: Inmate's Health Record        RDA 1458

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 55 of 200 PageID #: 1288
CCI 000255



**TENNESSEE DEPARTMENT OF CORRECTION**
**HEALTH SERVICES**
**HEALTH CLASSIFICATION SUMMARY**

Name: _Pleasant-Bey, Boaz_    Number: _473110_    Date of Birth: _6-18-83_

Physical Exam Date: _2-24-11_    Dental Exam Date: _____

Allergies: _____

| | | Code | Description |
|---|---|---|---|
| Health Classification (Code): _A_ | | A | Class A – No Restrictions |
| | | B | Class B – Moderate Restrictions |
| | | C | Class C – Severe Restrictions |
| | | 1 | Grade 1 – Minor Attention Required |
| Treatment Recommendation (Code): _2_ | | 2 | Grade 2 – Periodic Attention Required |
| | | 3 | Grade 3 – Close Medical Supervision Required |
| | | 1 | Inpatient |
| Mental Health Treatment history (Code): _5_ | | 2 | Outpatient |
| Based on health record information provided by Mental Health Treatment Team | | 3 | Inpatient/Outpatient |
| | | 4 | No known history |
| | | 5 | None |

Health Related Restrictions (Codes): _I_
(List all applicable, circle codes)

| Code | Health Related Restrictions | | Code | Health Related Restrictions |
|---|---|---|---|---|
| A | Visual Impairment | | P | Neurological Disease/Disorder |
| B | Hearing Impairment | | Q | Arthritis |
| C | Speech Impairment | | R | Obesity |
| D | Orthopedic Disease/Disorder | | S | Aging |
| E | Amputation/Missing Extremity | | T | Dermatological Disease/Disorder |
| F | Pregnancy | | U | Prosthetic Device Associated with Disability: |
| G | Cancer | | | (Specify) _____ |
| H | Asthma/Hay Fever | | | _____ |
| | Allergies | | V | Confined to a Wheelchair/Mobility |
| | a) Drug ____ b) Other _Sinusitis_ | | W | Mental Retardation |
| J | Diabetes | | X | Mental Illness |
| K | Seizure Disorder | | Y | G.U. Disease |
| L | Cardiovascular Disease/Disorder | | Z | Other: _____ |
| M | Hypertension | | | _____ |
| N | Pulmonary Disease/Disorder | | | _____ |
| O | Gastrointestinal Disease/Disorder | | | _____ |

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 56 of 200 PageID #: 1238

CCI 000256



**TENNESSEE DEPARTMENT OF CORRECTION**
**HEALTH SERVICES**

**HEALTH CLASSIFICATION SUMMARY**

Name: _Pleasant-Bey, Baaz_  Number: _47310_  Date of Birth: _6-18-83_

Specific Restrictions (Codes): _O_
(List all applicable, circle codes)

| Code | Restrictions/Abilities | Comments |
|------|------------------------|----------|
| A | Complete bed rest or limited activity | |
| B | Sedentary work only—lifting 10 lbs. maximum, occasional walking or standing | |
| C | No heavy lifting—20 lbs. maximum, able to frequently lift or carry objects weighing up to 10 lbs. | |
| D | Light work only—lifting 50 lbs. maximum, able to frequently lift or carry objects weighing up to 20 lbs. | |
| E | Medium work only—lifting 100 lbs. maximum, able to frequently lift or carry objects weighing up to 50 lbs. | |
| F | No continuous strenuous activity for extended periods of time: (Specify) _____ _____ | |
| G | No continuous standing or walking for extended periods of time: (Specify) _____ _____ | |
| H | No stooping or bending | |
| I | Housed on first floor/bottom bunk, no climbing and balancing (uneven ground) | |
| J | No exposure to loud noises | |
| K | No exposure dusty areas | |
| L | No participation in weight lifting or strenuous athletics | |
| M | No activity involving potentially dangerous machinery or equipment | |
| N | No activity involving food preparation/handling | |
| O | Special footwear required | |

_____  _2-24-11_
Medical Practitioner Signature      Date

**REVIEW DOCUMENTATION**

_____  _____
Medical Practitioner Signature      Date

_6/18/4_

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 57 of 200 PageID #: 2542
CCI 000257



TENNESSEE DEPARTMENT OF CORRECTION

REPORT OF PHYSICAL EXAMINATION

INSTITUTION: NECX

NAME: Pleasant-Bey, Boaz    TOMIS#: 473110    DATE OF EXAM 6-23-17

Blood Pressure (sitting): 100/88    Height: 5'7"    Weight: 191#    Temp: 97.1°    Pulse: 54    Resp: 20

SpO2 - 97%

## CLINICAL EVALUATION

| NORMAL | (Check each item in appropriate column; enter "NE" if not evaluated.) | ABNORMAL | NOTES: Describe every abnormality in detail. Enter pertinent item number before each comment. Use progress notes for additional information. |
|---|---|---|---|
| ✓ | 1. GENERAL: Appearance, Nails, Skin, and Identifying Marks, Tattoos, etc. | | |
| ✓ | 2. EYES: General, Ophthalmoscopic; Pupils, and Ocular Motility | | Last eye exam: ☞ PERRLA |
| ✓ | 3. HEAD AND NECK | | Olymph ⊖ thyroid |
| ✓ | 4. EARS: External and Otoscopic | | |
| ✓ | 5. MOUTH AND THROAT | | pink, moist |
| ✓ | 6. NOSE AND SINUSES | | |
| ✓ | 7. LUNG AND CHEST | | CTA BL |
| ✓ | 8. CARDIOVASCULAR: Heart and Vascular System | | RRR S (M) |
| ✓ | 9. ABDOMEN: Inspection, Auscultation and Palpation | | soft, nontender BS x4 |
| Refused | 10. RECTUM AND ANUS: Hemorrhoids, Fistulae and Prostate, if indicated. | | |
| Denies | 11. G.U. SYSTEM    a. Genitalia   b. Hernia | | |
| n/a | 12. PELVIC | | |
| ✓ | 13. ENDOCRINE | | ⊖ thyroid |
| ✓ | 14. MUSCULOSKELETAL SYSTEM: Spine, Upper Extremities and Lower Extremities | | |
| ✓ | 15. NEUROLOGICAL: Cranial Nerves, Motor Functions, Cerebella and DTR's | | A&Ox3, PERRLA |
| | 16. PSYCHIATRIC | ✓ | LOC 1 |

Summary of Defects/Conditions and Diagnosis continued on back. ☑

Is there an Advance Directive, DNR order or Living Will on file? ☐ Yes ☐ No

If not, was inmate counseled regarding Advance Directives? ☐ Yes ☐ No    Advance Care Plan (PH-4194) Provided? ☐ Yes ☐ No

HEALTH CLASSIFICATION BASED ON PHYSICAL EXAMINATION: A

PRINTED NAME OF MEDICAL PROVIDER: Sidney Ballard, NP-C

SIGNATURE OF MEDICAL PROVIDER: Sidney Ballard NP-C

Duplicate as Needed

CR3885    Page 1 of 2    RDA 1458

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 58 of 200 PageID #: 1251

CCI 000258



TENNESSEE DEPARTMENT OF CORRECTION

REPORT OF PHYSICAL EXAMINATION

Summary of Defects/Conditions and Diagnosis

Well Male PE: LOC I                    Pleasant-Bey, Boaz #473110

Sidney Ballard, NP-C

Ce 23 17

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 59 of 200 PageID #: 2552

CCF 000253



**TENNESSEE DEPARTMENT OF CORRECTION**

**REPORT OF PHYSICAL EXAMINATION**

INSTITUTION: _NECX_

NAME _Pleasant-Bey, Boaz_ NUMBER _473110_ DATE OF EXAM _6/18/14_

| | CLINICAL EVALUATION | | |
|---|---|---|---|
| **NORMAL** | (Check each item in appropriate column; enter **"NE"** if not evaluated.) | **ABNORMAL** | **NOTES:** Describe every abnormality in detail. Enter pertinent item number before each comment. Use progress notes for additional information. |
| ✓ | 1. GENERAL: Appearance, Nails, and Identifying Marks, Tattoos, etc. | | |
| ✓ | 2. EYES: General, Opthalmoscopic; Pupils, and Ocuiar Motility | | |
| ✓ | 3. HEAD AND NECK | | |
| ✓ | 4. EARS: External and Otoscopic | | |
| ✓ | 5. MOUTH AND THROAT | | |
| ✓ | 6. NOSE AND SINUSES | | |
| ✓ | 7. LUNG AND CHEST | | |
| ✓ | 8. CARDIOVASCULAR: Heart and Vascular System | | |
| ✓ | 9. ABDOMEN: Inspection, Auscultation and Palpation | | |
| ✓ | 10. RECTUM AND ANUS: Hemorrhoids, Fistulae and Prostate, if indicated. | | |
| ✓ | 11. G.U. SYSTEM a. Genitalia b. Hernia | | |
| ✓ | 12. PELVIC | | |
| ✓ | 13. ENDOCRINE | | |
| ✓ | 14. MUSCULOSKELETAL SYSTEM: Spine, Upper Extremities and Lower Extremities | | |
| ✓ | 15. NEUROLOGICAL: Cranial Nerves, Motor Functions, Cerebella and DTR's | | |
| ✓ | 16. PSYCHIATRIC | | |
| ✓ | 17. SKIN: Inspection, lesions, ulcers, tags, moles, insect bites, rashes, infections. | | |

**SUMMARY OF DEFECTS / CONDITIONS AND DIAGNOSIS**

_WDNL_

**WORK CLASSIFICATION BASED ON PHYSICAL EXAMINATION:**

**Dr. Clement Bernard @ NECX**

PRINT NAME OF MEDICAL PRACTITIONER      SIGNATURE OF MEDICAL PRACTITIONER

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 60 of 200 PageID #: 2816   CCH 000260



TENNESSEE DEPARTMENT OF CORRECTION

REPORT OF PHYSICAL EXAMINATION

INSTITUTION: WTSP-3

NAME *Pleasant-Bey, Boaz* NUMBER 473110 DATE OF EXAM 2-24-11

| | CLINICAL EVALUATION | | |
|---|---|---|---|
| NORMAL | (Check each item in appropriate column; enter "NE" if not evaluated.) | ABNORMAL | NOTES: Describe every abnormality in detail. Enter pertinent item number before each comment. Use progress notes for additional information. |
| | 1. GENERAL: Appearance, Nails, Skin, and Identifying Marks, Tattoos, etc. | | |
| | 2. EYES: General, Opthalmoscopic; Pupils, and Ocular Motility | | |
| | 3. HEAD AND NECK | | |
| | 4. EARS: External and Otoscopic | | |
| | 5. MOUTH AND THROAT | | |
| | 6. NOSE AND SINUSES | ✓ | Allergic Sinusitis |
| | 7. LUNG AND CHEST | | |
| | 8. CARDIOVASCULAR: Heart and Vascular System | | |
| | 9. ABDOMEN: Inspection, Auscultation and Palpation | | |
| | 10. RECTUM AND ANUS: Hemorrhoids, Fistulae and Prostate, if indicated. | | |
| | 11. G.U. SYSTEM a. Genitalia b. Hernia | | |
| | 12. PELVIC | | |
| | 13. ENDOCRINE | | |
| | 14. MUSCULOSKELETAL SYSTEM: Spine, Upper Extremities and Lower Extremities | | |
| | 15. NEUROLOGICAL: Cranial Nerves, Motor Functions, Cerebella and DTR's | | |
| | 16. PSYCHIATRIC | | |

SUMMARY OF DEFECTS / CONDITIONS AND DIAGNOSIS

WT 160   BP 110/72   T. 96²   P. 65   R. 20

RT 20/20   LT 20/20

WORK CLASSIFICATION BASED ON PHYSICAL EXAMINATION: A

DONALD WILLIE F.N.P.

PRINT NAME OF MEDICAL PRACTITIONER          SIGNATURE OF MEDICAL PRACTITIONER

CR-2007 (Rev. 12-03)          - 6 -          RDA 1458



# TENNESSEE DEPARTMENT OF CORRECTION
## HEALTH HISTORY

WTSP-3
INSTITUTION

NAME Pleasant-Bey, Boaz   NUMBER 473110   AGE 27

SS# 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   Sex M   RACE B   D.O.B. 6-18-83

**Next of Kin:** Name: Diawne Mbeo   Relation: Friend

Address:

City:   State:   Zip:

Phone: **Area Code**   **Number**

---

Defined Data Base:   Date   2 Month   18 Day   11 Year

Height: 5'7   Weight: 160   Hair Color: black   Color of Eyes: brown

Blood Pressure (Sitting): 110/72   Temp: 96.2   Pulse 65   Resp. 20

| DATE, if done on Admission | | ALLERGIES: |
|---|---|---|
| Serology 2/18/11 | EKG | NKA |
| Urinalysis | Chest X-Ray | |
| CBC | Hemocult | |
| Chem. Scan | | |
| Td Booster | | |
| Other ✓ | | Date or TB Skin Test 2/18/11 |
| | | Date Read 2/20/11   Results 0mm (Record in MM.) |

Visual Acuity (Snellen)   R. 20/20   L. 20/20

Audiometric Screening (20 db.)

HEARING CHECKED
WITH TUNNING FORK
RESULTS WNL

| 71. | AUDIOMETER | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 250 256 | 500 512 | 1000 1024 | 2000 2048 | 3000 2896 | 4000 4096 | 6000 6144 | 8000 8192 |
| RIGHT | | | | | | | | |
| LEFT | | | | | | | | |

CURRENT MEDICATIONS:   (Specify drug, strength, dosage form and frequency)

---

CR-2007 (Rev. 10-07)   - 1 -   RDA 1458

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 62 of 200 PageID #:862   CCI 000262

NAME _Pleasant-Bey, Boaz_ NUMBER _473110_

| DATE | NAME OF HOSPITAL | LOCATION | REASON |
|---|---|---|---|
| 1995 | Johns Hopkins Hospital | Baltimore Maryland | |
| | | | |
| | | | |
| | | | |

**NO**                                          **YES**          <u>COMMENT(S)</u>

**5.**

☐ a. Has there been any change in your weight in the past year?  ☑
   1.  Lost ☑ How much? _6lbs_
   2.  Gain ☐ How much? _____

☐ b. Have you ever had excessive anxiety/nervousness, depression or worrying?  ☑ _Before I proceeded the So on Jan. 21st 2009 to prevent prejudice and injustices from being imposed._

☑ c. Have you noticed a change in size or color of any wart or mole, or the appearance of a new one?  ☐

☑ d. Any itching, skin rash or boils?  ☐ _On the side of my mouth, there appears to be dry skin_

☑ e. Any surgical scars or tattoos?  ☐

☑ f. Do you use tobacco?  ☐
  ☐  1. Chew  ☐
  ☐  2. Pipe  ☐
  ☐  3. Cigars  ☐
  ☐  4. Cigarettes  ☐
     5. How many cigars, cigarettes, or pipes do you smoke in 24 hours? _____

**6. HEAD AND NECK**

☑ a. Do you have dizzy spells?  ☐ _I've never had a headache_

☑ b. Do you have frequent headaches?  ☐
   How often? _____
   What medicine helps your headaches? _____

☑ c. Do you have any lumps or swelling in your neck, armpits, groin or other areas?  ☐

**7. EYES**

☑ a. Do you wear glasses or contact lens?  ☐
   For how long? _____

☑ b. Do you see double?  ☐ _I have when the light was very bright if I stared at the light too long._

☐ c. Do you ever see colored halos around lights?  ☑

☐ d. When were your eyes last examined?  ☐
   _I don't know_

☑ e. Do you have trouble seeing objects at a distance or near objects such as a newspaper?  ☐

☐ f. Do you have vision in both eyes?  ☑

CR-2007 (Rev. 10-07)                    - 3 -                    RDA 1458

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 63 of 200   CCH 000263

**NAME**                                                     **NUMBER**

| NO | | | YES | COMMENT(S) |
|---|---|---|---|---|

**14.**   **MUSCULOSKELETAL**

☑ a. Have stiff or painful muscles or joints? ☐

☑ b. Are your joints ever swollen? ☐

☑ c. Have you ever had any broken bones? ☐   *My mom said I injured my right knee at age 3*

☑ d. Have difficulty bending or moving? ☐   *I practice Yoga and Martial arts*

**15.**   **FOR MALES ONLY**

☑ a. Is your urine stream very weak and slow? ☐

☑ b. Has a doctor ever told you that you have prostate trouble? ☐

☑ c. Ever had discharge from your penis? ☐   *I've never had a sexually transmitted disease*

☑ d. Do you have any pain, swelling, sores or lumps on your testicles or penis? ☐

**16.**   **FOR FEMALES ONLY**

☐ a. Have you had a hysterectomy? ☐

☐ b. Are your menstrual periods regular? ☐
   Date of last menstrual period:
   _____

☐ c. Ever have pain with your periods? ☐

☐ d. Do you have excessive bleeding during your period? ☐

☐ 1. Between periods? ☐

☐ 2. After sexual relations? ☐

☐ 3. After going through the "change of life"? ☐

☐ e. What type of birth control method are you using? (Circle appropriate) ☐

☐ 1. None ☐

☐ 2. Birth control pills ☐

☐ 3. IUD (Loop) ☐

☐ 4. Foam ☐

☐ 5. Diaphragm ☐

☐ 6. Method left up to man ☐

☐ 7. Sterilization ☐

☐ 8. Other: _____ ☐

☐ f. Do you have a discharge now? ☐

☐ g. When was your last Pap Smear? ☐
   _____

☐ h. Ever had an abnormal Pap smear? ☐

  i. How many times have you been pregnant?

☐ 1. Full term _____ ☐

☐ 2. Premature _____ ☐

☐ 3. Miscarriages _____ ☐

☐ 4. Abortions _____ ☐

☐ 5. Are you pregnant now? ☐

☐ j. Do you examine you breasts regularly? ☐

☐ k. Ever found any lumps in your breasts? ☐

☐ l. Ever had discharge from your nipples? ☐

**17.**   **SKIN**

☑ Inspection, lesions, ulcers, tags, moles, insect bites, rashes, infections. ☐

I certify that the foregoing information supplied by me is true and complete to the best of my knowledge.

_02/18/11_                _____                _____
Date                          Signature of Patient                          Signature of Person Reviewing History

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 64 of 200 PageID #: 2347   CCF 000264



TENNESSEE DEPARTMENT OF CORRECTION
REPORT OF PHYSICAL EXAMINATION

INSTITUTION: WTSP 3

NAME Pleasant-Bey, Bizy   NUMBER 473110   DATE OF EXAM

## CLINICAL EVALUATION

| NORMAL | (Check each item in appropriate column; enter "NE" if not evaluated.) | ABNORMAL | NOTES: Describe every abnormality in detail. Enter pertinent item number before each comment. Use progress notes for additional information. |
|---|---|---|---|
| | 1. GENERAL: Appearance, Nails, and Identifying Marks, Tattoos, etc. | | |
| | 2. EYES: General, Opthalmoscopic; Pupils, and Ocular Motility | | |
| | 3. HEAD AND NECK | | |
| | 4. EARS: External and Otoscopic | | |
| | 5. MOUTH AND THROAT | | |
| | 6. NOSE AND SINUSES | | |
| | 7. LUNG AND CHEST | | |
| | 8. CARDIOVASCULAR: Heart and Vascular System | | |
| | 9. ABDOMEN: Inspection, Auscultation and Palpation | | |
| | 10. RECTUM AND ANUS: Hemorrhoids, Fistulae and Prostate, if indicated. | | |
| | 11. G.U. SYSTEM    a. Genitalia    b. Hernia | | |
| | 12. PELVIC | | |
| | 13. ENDOCRINE | | |
| | 14. MUSCULOSKELETAL SYSTEM: Spine, Upper Extremities and Lower Extremities | | |
| | 15. NEUROLOGICAL: Cranial Nerves, Motor Functions, Cerebella and DTR's | | |
| | 16. PSYCHIATRIC | | |
| | 17. SKIN: Inspection, lesions, ulcers, tags, moles, insect bites, rashes, infections. | | |

## SUMMARY OF DEFECTS / CONDITIONS AND DIAGNOSIS

WORK CLASSIFICATION BASED ON PHYSICAL EXAMINATION:

PRINT NAME OF MEDICAL PRACTITIONER

SIGNATURE OF MEDICAL PRACTITIONER

CR-2007 (Rev. 10-07)

- 6 -

RDA 1458

NAME _Pleasant-Berg, Bossy_     NUMBER _47310_

| NO. | | YES | COMMENT(S) |
|---|---|---|---|

**8.**    **EARS**

☑ a.   Do you have difficulty hearing? ☐

☑ b.   Have you had any earaches lately? ☐

☑ c.   Do you have repeated buzzing or ringing in your ears?   ☐   _I have had a buzzing sound before but only once_

**9.**    **MOUTH, NOSE AND THROAT**

☐ a.   Do you have any trouble with your teeth or gums?   ☑   _I had a temporary filling and I have one cavity_

☐ b.   When did you last see a dentist?
_Sometime in 2011_

☐ c.   Have you ever had sinus problems? ☑

☑ d.   Does you nose ever bleed for no reason at all?   ☐   _If it is entirely too hot, my nose may bleed._

☑ e.   Is your voice more hoarse now than in the past?   ☐   _I sing_

**10.**    **RESPIRATORY**

☑ a.   Do you have a chronic cough? ☐

☑ b.   Do you cough up any material? ☐

☑ c.   Ever have trouble getting your breath after climbing one flight of stairs or walking one city block? ☐

☑ d.   Do you have frequent colds of influenza attacks? ☐

**11.**    **CARDIOVASCULAR**

☑ a.   Ever get pains or tightness in your chest? ☐

☑ b.   Ever been bothered by a racing heart? ☐

☑ c.   Do you have shortness of breath while doing your usual work? ☐

☑ d.   Need more pillows at night to breathe? ☐

☑ e.   Do you have swollen feet and ankles? ☐

☑ f.   Do you use a lot of salt on your food?   ☐   _sometimes_

**12.**    **DIGESTIVE**

☑ a.   Do you suffer discomfort in the pit of your stomach? ☐

☐   1. Nausea ☐

☐   2. Vomiting ☐

☐   3. Indigestion ☐

☐   4. Heartburn ☐

☑ b.   Is it painful or difficult for you to swallow liquids or solid foods? ☐

☑ c.   Do you have trouble with bowel movements? ☐

☐   1. Hemorrhoids ☐

☐   2. Bleeding ☐

☐   3. Constipation ☐

☐   4. Diarrhea ☐

☐   5. Bloody or Black Stools ☐

☐   6. Rectal Pain ☐

**13.**    **URINARY**

☑ a.   Frequently get up at night to urinate? ☐

☑ b.   Ever had burning or pains when urinating? ☐

CR-2007 (Rev. 10-07)     - 4 -     RDA 1458

CCI 000266

NAME _Pleasant Bey, Bear_   NUMBER _473116_

1. <u>Family History:</u> Have any of your family or relatives had any of the following? If so, specify who:

| | | |
|---|---|---|
| Heart Disease _no_ | Tuberculosis _no_ | Cancer _no_ |
| Sickle Cell _no_ | Diabetes _no_ | Seizures _no_ |
| Hypertension _no_ | Mental Illness _no_ | Other _no_ |

Are your parents still living? _yes_

2. <u>Social History:</u>

Highest Grade Completed _12th_  Usual Occupation _Self Employed_  Marital Status _Single_
Previous Incarcerations _none_  Old Number (TN, Other State, Federal) _____

Prior to Incarceration:
Used alcohol:  Yes _____  No _✓_  If yes,  Daily _____  Weekly _____  Rarely _____
Other habit forming drug(s):  Yes _____  No _✓_  Name(s) of Drug(s): _____
Ever injected drugs (even once)?  Yes _____  No _✓_

3. When did you last see a doctor? _At the Shelby County Jail_
   For What Reason: _The doctor prescribed vitimins because I have problems eating various illnesses._

4. Have you ever been told by a doctor that you now have or have had any of the following?
   Answer questions by checking **yes** or **no**

| NO | | | YES | COMMENT(S) |
|---|---|---|---|---|
| ✓ | a. | Rheumatic Fever | ☐ | |
| ✓ | b. | Heart trouble | ☐ | |
| ✓ | c. | High Blood Pressure | ☐ | |
| ✓ | d. | Thyroid trouble or Goiter | ☐ | |
| ✓ | e. | Diabetes | ☐ | |
| ✓ | f. | Kidney infections or Stones | ☐ | |
| ✓ | g. | Jaundice, hepatitis or liver disease | ☐ | |
| ✓ | h. | Ulcer | ☐ | |
| ✓ | i. | Pneumonia | ☐ | |
| ✓ | j. | Tuberculosis | ☐ | |
| ✓ | k. | Gallbladder Disease | ☐ | |
| ✓ | l. | Venereal Disease | ☐ | |
| ✓ | m. | Asthma | ☐ | |
| ✓ | n. | Emphysema | ☐ | |
| ✓ | o. | Anemia | ☐ | |
| ✓ | p. | Hemophilia | ☐ | |
| ✓ | q. | Cancer | ☐ | |
| ✓ | r. | Epilepsy or Seizure disorder | ☐ | |
| ☐ | s. | Allergies, (if yes, what? _Hay Feaver_ ) | ✓ | _I'm allergic to pollen, dust and expensive heat (stuffy)_ |
| ✓ | t. | Any other serious illness, or injuries, operations, or hospitalizations? | ☐ | |
| ✓ | u. | Any history of treatment in a Mental Health Clinic or Psychiatric Hospital? | ☐ | |

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 67 of 200 PageID #: 2357   CCH 000267



**GARCIA LABORATORY**

2900 SPRINGPORT ROAD
JACKSON, MICHIGAN 49201
PHONE (517) 787-9200
FAX (517) 787-1249

Status: FINAL

| ORDERING PHYSICIAN | NAME | SEX | ACCESSION NO. | CONTROL NO. |
|---|---|---|---|---|
| LEVECK, TERRENCE | Pleasant-bey, Boaz | M | 202004843959 | |
| FACILITY NO. | DOB | ACCOUNT NO. | DATE COLLECTED | DATE RESULTED |
| TTCC | 06/18/1983 | | 04/23/2020 21:07 | 04/26/2020 01:00 |
| Trousdale Turner Corr Center TN 140 Macon Way HARTSVILLE, TN 37074 | EMR ID | INMATE ID 473110 | | |

| Test Description | Result | Abnormal | Flag | Reference Range | Units | Prev Lab Res |
|---|---|---|---|---|---|---|
| NON-FASTING | | | | | | |

**SARS COV 2 RNA, RT PCR (COVID 19)**  Col: 04/23/2020  Status: F

| SARS COV 2 RNA, RT PCR | NEGATIVE | | | NEGATIVE | | |

THESE RESULTS ARE FOR THE DETECTION OF SARS-COV-2 RNA. DETECTED
RESULTS ARE INDICATIVE OF THE PRESENCE OF SARS-COV-2 RNA.
CLINICAL CORRELATION WITH PATIENT HISTORY AND OTHER DIAGNOSTIC
INFORMATION IS NECESSARY TO DETERMINE PATIENT INFECTION STATUS.
POSITIVE RESULTS DO NOT RULE OUT BACTERIAL INFECTION OR CO-INFECTION
WITH OTHER VIRUSES.
NEGATIVE RESULTS DO NOT PRECLUDE SARS-COV-2 INFECTION AND SHOULD NOT
BE USED AS THE SOLE BASIS FOR PATIENT MANAGEMENT DECISIONS.
NEGATIVE RESULTS MUST BE COMBINED WITH CLINICAL OBSERVATIONS,
PATIENT HISTORY AND EPIDEMIOLOGICAL INFORMATION.
IMPROPER SPECIMEN COLLECTION CAN RESULT IN POSSIBLE FALSE
NEGATIVE RESULTS.

Director: Lorenz P. Kielhorn, MD

5-4-20

Printed: 04/26/2020 03:00

-- End of Report --

Pg: 1

CCF 000268



## JOHNSON COUNTY COMMUNITY HOSPITAL

1901 South Shady Street, Mountain City, TN 37683
Phone: (423) 727-1100 Fax: (423) 727-1188
Yurong Wheeler, M.D., PhD. Laboratory Director, CLIA ID#
44D0946736

**SYNERGY** Laboratories

Patient: **PLEASENTBEY, BOAZ**       COPY FOR: **GINT, INTERLAB**
D.O.B: **06/18/1985**  Age: **29**  Sex: **M**       **1901 South Shady St**
MRN#: **G400594**                                          **US**
Billing#: **G40435188**                            **Mountain City, TN  37683**
Chart #:

Requesting Dr.: **BERNARD, CLEMENT**

### HEMATOLOGY

| Test Name | Result | ABN | Ref-Ranges | Units | Performing Site |
|---|---|---|---|---|---|
| **Automated Hematology** | | | | | |
| *Collected: 03/23/2015 09:50* | | | | | |
| WBC | 6.3 | | 3.5-10.5 | K/uL | |
| RBC | 4.90 | | 4.20-5.60 | M/uL | |
| HGB | 13.7 | | 13.5-17.5 | g/dL | |
| HCT | 40.2 | | 38.0-50.0 | % | |
| MCV | 82.0 | | 80.0-100.0 | fL | |
| MCH | 28.0 | | 26.0-34.0 | pg | |
| MCHC | 34.1 | | 31.0-37.0 | g/dL | |
| RDW | 13.7 | | 12.0-15.0 | % | |
| Platelet Count | 195 | | 150-450 | K/uL | |
| MPV | 11.1 | H | 7.4-10.4 | fL | |
| **Differential** | | | | | |
| Neutrophils | 81 | H | 45-75 | % | |
| Lymphocytes | 11 | L | 20-50 | % | |
| Monocytes | 8 | | 0-8 | % | |
| Eosinophils | 0 | | 0-5 | % | |
| Basophils | 0 | | 0-2 | % | |
| **Absolute Cell Count** | | | | | |
| Absolute Neutrophils (including precursors) | 5.1 | | 1.5-7.0 | K/uL | |
| Absolute Lymphocytes | 0.7 | L | 0.8-4.0 | K/uL | |
| Absolute Monocytes | 0.5 | | 0.0-0.9 | K/uL | |
| Absolute Eosinophils | 0.0 | | 0.0-0.6 | K/uL | |
| Absolute Basophils | 0.0 | | 0.0-0.2 | K/uL | |
| **Misc Hematology** | | | | | |
| *Collected: 03/23/2015 09:50* | | | | | |
| Sedimentation Rate | 5 | | 0-15 | mm/hr | |

Sedimentation results may be affected by hemolysis, lipemia,
markedly low or high hematocrits, or hemoglobinopathies.

*Clement Bernard, MD, NECX*
*MAR 26 2015*

### CHEMISTRY

| Test Name | Result | ABN | Ref-Ranges | Units | Performing Site |
|---|---|---|---|---|---|
| **Complete Metabolic Panel** | | | | | |
| *Collected: 03/23/2015 09:50* | | | | | |
| Glucose | 124 | H | 70-99 | mg/dL | |

KEY FOR RESULTS:
LAB: L- LOW, H -HIGH, CL - CRITICAL LOW, CH - CRITICAL HIGH, AB - ABNORMAL
MIC: * - NEW RESULTS, ** - RESULT WAS MODIFIED AFTER FINAL STATUS SET
Perform Site Legend: A=JCMC B=IPMC C=BSH D=NSH E=JCSH F=WCH G=JCCH H=DCH J=JMH M=SOCH N=NCH R=RCMC V=RCC

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 69 of 200 PageID #: 1262
CCH 000263

# JOHNSON COUNTY COMMUNITY HOSPITAL
1901 South Shady Street, Mountain City, TN 37683
Phone: (423) 727-1100  Fax: (423) 727-1168
Yurong Wheeler, M.D., PhD. Laboratory Director, CLIA ID#
44D0946736

SYNERGY Laboratories

Patient: **PLEASENTBEY, BOAZ**          COPY FOR: **GINT, INTERLAB**
D.O.B: **06/18/1985**    Age: **29**    Sex: **M**      1901 South Shady St
MRN#: **G400594**                                US
Billing#: G40435188                           Mountain City, TN  37683
Chart #:

Requesting Dr.: **BERNARD, CLEMENT**

## CHEMISTRY

| Test Name | Result | ABN | Ref-Ranges | Units | Performing Site |
|---|---|---|---|---|---|
| Sodium | **135** |  | 136-145 | mmol/L | |
| Potassium | 3.5 | | 3.5-5.1 | mmol/L | |
| Chloride | 101 | | 98-107 | mmol/L | |
| CO2 | 26 | | 22-32 | mmol/L | |
| Osmolality, Calculated | 270 | | 266-293 | mosm/L | |
| Anion Gap | 8 | | 5-15 | mmol/L | |
| Calcium | 9.3 | | 8.6-10.0 | mg/dL | |
| Calcium (corrected for albumin) | 9.0 | | 8.6-10.0 | mg/dL | |
| BUN | 8 | | 6-20 | mg/dL | |
| Creatinine | 1.06 | | 0.90-1.30 | mg/dL | |
| BUN/Creatinine Ratio | 8 | | | RATIO | |
| eGFR Non African American | 94 | | >60 | ml/min/SA | |
| eGFR African American | 109 | | >60 | ml/min/SA | |

Estimated GFR (eGFR) calculation was changed to the CKD-EPI
equation on 06/03/13, per recommendations of National
Kidney Foundation (http://www.kidney.org/)
Results should be interpreted with caution in situations that
predispose to inaccuracies of the eGFR, including non-steady
state creatinine (acute kidney injury), extremes of muscle
mass/body size, high protein diets/supplement use, dialysis,
loss of extracellular fluid, drugs interfering with renal
tubular secretion (eg cimetidine, trimethoprim) or gut
creatinase activity (antibiotics),and analytic interferences
related to altered metabolites (glucose, ketones, bilirubin)
or drugs. This equation has been validated using predominantly
US/European black and white populations; accuracy in other
races/ethnicities is not well defined.

2013 KDIGO eGFR categories:
G1      Normal or high         >90
G2      Mildly decr            60-89
G3a     Mild-Mod decr          45-59
G3b     Mod-Severe decr        30-44
G4      Severe decr            15-29
G5      Kidney failure         <15
These categories should be correlated with other clinical
findings and urine albumin assessment.

| Total Protein | 7.5 | | 6.4-8.3 | g/dL | |
|---|---|---|---|---|---|
| Albumin | 4.4 | | 3.5-5.2 | g/dL | |
| Bilirubin, Total | 0.5 | | 0.3-1.2 | mg/dL | |
| Alkaline Phosphatase | 42 | | 34-104 | IU/L | |
| AST | 40 | | 15-41 | IU/L | |
| ALT | 24 | | 17-63 | IU/L | |

Clement Bernard MD, NECX
MAR 26 2015

KEY FOR RESULTS:

LAB: L+ LOW, H + HIGH, CL + CRITICAL LOW, CH + CRITICAL HIGH, AB + ABNORMAL

MIC: * + NEW RESULTS,  ** + RESULT WAS MODIFIED AFTER FINAL STATUS SET

Perform Site Legend: A=JCMC B=IPMC C=SSH D=NSH E=JCSH F=FWCH G=JCCH H=DCH J=JMH M=SCCH N=NCH R=RCMC V=RCC

Synergy_Lab_Report

MSHA Form: Multi RI 1O

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 70 of 200   PageID #: 1250

CCH 000270



# JOHNSON COUNTY COMMUNITY HOSPITAL

1901 South Shady Street, Mountain City, TN 37683
Phone: (423) 727-1100  Fax: (423) 727-1168
Yurong Wheeler, M.D., PhD. Laboratory Director, CLIA ID# 44D0946738

Patient: **PLEASENTBEY, BOAZ**

D.O.B: **06/18/1985**   Age: **29**   Sex: **M**

MRN#: G400594

Billing#: O40435100    Order#: 712303040

Requesting Dr.: BERNARD, CLEMENT

Patient Location: INTERLAB

Room:            Bed:

## HEMATOLOGY

| Test Name | Result | ABN | Ref-Ranges | Units | Performing Site |
|---|---|---|---|---|---|
| **Automated Hematology** | | | | | |
| *Collected: 03/23/2015 09:50* | | | | | |
| WBC | 6.3 | | 3.5-10.5 | K/uL | |
| RBC | 4.90 | | 4.20-5.80 | M/uL | |
| HGB | 13.7 | | 13.5-17.5 | g/dL | |
| HCT | 40.2 | | 38.0-50.0 | % | |
| MCV | 82.0 | | 80.0-100.0 | fL | |
| MCH | 28.0 | | 26.0-34.0 | pg | |
| MCHC | 34.1 | | 31.0-37.0 | g/dL | |
| RDW | 13.7 | | 12.0-15.0 | % | |
| Platelet Count | 195 | | 150-450 | K/uL | |
| MPV | 11.1 | H | 7.4-10.4 | fL | |
| **Differential** | | | | | |
| Neutrophils | 81 | H | 45-75 | % | |
| Lymphocytes | 11 | L | 20-50 | % | |
| Monocytes | 8 | | 0-8 | % | |
| Eosinophils | 0 | | 0-5 | % | |
| Basophils | 0 | | 0-2 | % | |
| **Absolute Cell Count** | | | | | |
| Absolute Neutrophils (including precursors) | 5.1 | | 1.5-7.0 | K/uL | |
| Absolute Lymphocytes | 0.7 | L | 0.8-4.0 | K/uL | |
| Absolute Monocytes | 0.5 | | 0.0-0.9 | K/uL | |
| Absolute Eosinophils | 0.0 | | 0.0-0.6 | K/uL | |
| Absolute Basophils | 0.0 | | 0.0-0.2 | K/uL | |
| **Misc Hematology** | | | | | |
| *Collected: 03/23/2015 09:50* | | | | | |
| Sedimentation Rate | 5 | | 0-15 | mm/hr | |

Clement Bernard, MD, NECX

MAR 2 4 2015

Sedimentation results may be affected by hemolysis, lipemia,
markedly low or high hematocrits, or hemoglobinopathies.

## CHEMISTRY

| Test Name | Result | ABN | Ref-Ranges | Units | Performing Site |
|---|---|---|---|---|---|
| **Complete Metabolic Panel** | | | | | |
| *Collected: 03/23/2015 09:50* | | | | | |
| Glucose | 124 | H | 70-99 | mg/dL | |
| Sodium | 135 | L | 136-145 | mmol/L | |
| Potassium | 3.5 | | 3.5-5.1 | mmol/L | |

KEY FOR RESULTS:

LAB: L - LOW, H -HIGH, CL - CRITICAL LOW, CH - CRITICAL HIGH, AB - ABNORMAL

MICRO: * - NEW RESULTS, ** - RESULT WAS MODIFIED AFTER FINAL STATUS SET

Perform Site Legend: A=JCMC B=IPMC C=SSH D=NSH E=JCSH F=FWCH G=JCCH H=DCH J=JMH M=SCCH N=NCH R=RCMC V=RCC

INSTANT REPORT

Printed:  03/23/15 12:33        1 of 2

MSHA Form: Multi RL1

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 71 of 200   PageID #: 2254

CCH 000271



# JOHNSON COUNTY COMMUNITY HOSPITAL

1901 South Shady Street, Mountain City, TN 37683
Phone: (423) 727-1100  Fax: (423) 727-1168
Yurong Wheeler, M.D., PhD. Laboratory Director, CLIA ID# 44D0946736

Patient: **PLEASENTBEY, BOAZ**              Requesting Dr.: **BERNARD, CLEMENT**
D.O.B: **06/18/1985**   Age: **29**   Sex: **M**   Patient Location: INTERLAB
MRN#: **G400594**                        Room:        Bed:
Billing#: G40495188   Order#: 712303040

## CHEMISTRY

| Test Name | Result | ABN | Ref-Ranges | Units | Performing Site |
|---|---|---|---|---|---|
| Chloride | 101 | | 98-107 | mmol/L | |
| CO2 | 26 | | 22-32 | mmol/L | |
| Osmolality, Calculated | 270 | | 266-293 | mosm/L | |
| Anion Gap | 8 | | 5-15 | mmol/L | |
| Calcium | 9.3 | | 8.6-10.0 | mg/dL | |
| Calcium (corrected for albumin) | 9.0 | | 8.6-10.0 | mg/dL | |
| BUN | 8 | | 6-20 | mg/dL | |
| Creatinine | 1.06 | | 0.90-1.30 | mg/dL | |
| BUN/Creatinine Ratio | 8 | | | RATIO | |
| eGFR Non African American | 94 | | >60 | ml/min/SA | |
| eGFR African American | 109 | | >60 | ml/min/SA | |

Estimated GFR (eGFR) calculation was changed to the CKD-EPI
equation on 06/03/13, per recommendations of National
Kidney Foundation  (http://www.kidney.org/)
Results should be interpreted with caution in situations that
predispose to inaccuracies of the eGFR, including non-steady
state creatinine (acute kidney injury), extremes of muscle
mass/body size, high protein diets/supplement use, dialysis,
loss of extracellular fluid, drugs interfering with renal
tubular secretion (eg cimetidine, trimethoprim) or gut
creatinase activity (antibiotics),and analytic interferences
related to altered metabolites (glucose, ketones, bilirubin)
or drugs. This equation has been validated using predominantly
US/European black and white populations; accuracy in other
races/ethnicities is not well defined.

2013 KDIGO eGFR categories:
| | | |
|---|---|---|
| G1 | Normal or high | =90 |
| G2 | Mildly decr | 60-89 |
| G3a | Mild-Mod decr | 45-59 |
| G3b | Mod-Severe decr | 30-44 |
| G4 | Severe decr | 15-29 |
| G5 | Kidney failure | <15 |

These categories should be correlated with other clinical
findings and urine albumin assessment.

| Test Name | Result | ABN | Ref-Ranges | Units | Performing Site |
|---|---|---|---|---|---|
| Total Protein | 7.5 | | 6.4-8.3 | g/dL | |
| Albumin | 4.4 | | 3.5-5.2 | g/dL | |
| Bilirubin, Total | 0.5 | | 0.3-1.2 | mg/dL | |
| Alkaline Phosphatase | 42 | | 34-104 | IU/L | |
| AST | 40 | | 15-41 | IU/L | |
| ALT | 24 | | 17-63 | IU/L | |

Clement Bernard, MD, NECX

MAR 24 2015

KEY FOR RESULTS:

LAB: L - LOW, H - HIGH, CL - CRITICAL LOW, CH - CRITICAL HIGH, AR - ABNORMAL
MICRO: * - NEW RESULTS, ** - RESULT WAS MODIFIED AFTER FINAL STATUS SET
Perform Site Legend: A=JCMC B=IPMC C=SSH D=NSH E=JCSH F=FWCH G=JCCH H=DCH J=JMH M=SCCH N=NCH R=RCMC V=RCC

INSTANT REPORT                                    Printed:  03/23/15 12:33          2 of 2
                                                                                MSHA Form: Multi RL1

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 72 of 200   PageID #: 1275
CCH 000272



BioReference
LABORATORIES

| DOCTOR | | | | | |
|---|---|---|---|---|---|
| T0329 - CMS WEST (00)<br>480 GREEN CHAPEL ROAD,<br>HENNING, TN 38041<br>731-738-5044   (T0329) | | | -FINAL- | | |

| NAME | INMATE ID | MEDICAL RECORD | PHONE | DOB | |
|---|---|---|---|---|---|
| **PLEASANT-BEY, BOAZ** | 473110 | | | 06/18/1983 | 27 Y |

| LAB I.D. NO. | DATE COLLECTED | DATE RECEIVED | DATE OF REPORT | PROVIDER / GROUP NAME |
|---|---|---|---|---|
| 101394483 | 02/18/2011 | 02/18/2011 23:21 | 02/19/2011 14:08 | WILLIE, DON |

| Test Description | Result | Abnormal | Reference | Units |
|---|---|---|---|---|
| CHEMISTRY | | | | |
| Total Protein | 7.9 | | 5.9-8.4 | gm/dl |
| Albumin | 4.8 | | 3.2-5.2 | gm/dl |
| Globulin | 3.1 | | 1.7-3.7 | gm/dL |
| A/G Ratio | 1.5 | | 1.1-2.9 | |
| Glucose | 88 | | 70-99 | mg/dL |
| Sodium | 138 | | 133-145 | mmol/L |
| Potassium | 3.6 | | 3.3-5.3 | mmol/L |
| Chloride | 100 | | 96-108 | mmol/L |
| CO2 | 21 | | 21-29 | mmol/L |
| BUN | 13 | | 7-25 | mg/dl |
| Creatinine | 1.1 | | 0.6-1.3 | mg/dl |
| e-GFR | 80 | | > 60 mL/min/1.73m2 | |
| BUN/Creat Ratio | 11.8 | | 10-28 | |
| Calcium | 9.6 | | 8.4-10.4 | mg/dl |
| Uric Acid | 4.1 | | 2.4-7.0 | mg/dl |
| Iron | 118 | | 30-160 | mcg/dl |
| Bilirubin, Total | 0.4 | | 0.1-1.0 | mg/dl |
| LDH | 192 | | 94-250 | u/l |
| Alk Phos | 57 | | 39-120 | u/l |
| AST (SGOT) | 30 | | < 37 | u/l |
| Phosphorous | 3.6 | | 2.6-4.5 | mg |
| ALT (SGPT) | 20 | | < 40 | u/L |
| G-GTP | 23 | | 7-51 | u/l |

*DONALD WILLIE F.N.P.*

************************************************************************
GFR (Glomerular Filtration Rate) calculation utilizes the MDRD formula
(Modification of Diet in Renal Disease Study Group) and assumes a normal
adult body surface area of 1.73.  If the patient is African American
multiply result reported by 1.21. (Ref. National Kidney Disease Educa.
Program.)
     ***** Male/Female reference range:  >60 mL/min/1.73 m2 *****
Note: A calculated GFR of <60 mL suggests chronic kidney disease, but
only if found consistently over at least 3 months.  A calculated
result of <15 mL is consistent with renal failure.

| CARDIOVASCULAR/LIPIDS | | | | |
|---|---|---|---|---|
| **Cholesterol** | | **200 HI** | < 200 | mg |
| Triglycerides | 111 | | < 151 | mg |
| HDL CHOL.,DIRECT | 49 | | >40 | mg/dl |

Printed: 02/23/2011 07:30           *Continued on Next Page*

James Weisberger, MD
LABORATORY DIRECTOR



| D O C T O R | T0329 - CMS WEST (00)<br>480 GREEN CHAPEL ROAD,<br>HENNING, TN 38041<br>731-738-5044  (T0329) | -FINAL- |
|---|---|---|

| NAME<br>**PLEASANT-BEY, BOAZ** | INMATE ID<br>473110 | MEDICAL RECORD | PHONE | DOB<br>06/18/1983 | |
|---|---|---|---|---|---|

| LAB I.D. NO.<br>101394483 | DATE COLLECTED<br>02/18/2011 | DATE RECEIVED<br>02/18/2011 23:21 | DATE OF REPORT<br>02/19/2011 14:08 | PROVIDER / GROUP<br>WILLIE, DON |
|---|---|---|---|---|

| Test Description | Result | Abnormal | Reference | Units |
|---|---|---|---|---|
| HDL as % of Cholesterol | 25 | | | % |
| Range/Evaluation:  (15-25) | AVERAGE RISK | | | |
| Chol/HDL Ratio | 4.08 | | | |
| Range/Evaluation:  (<4.2) | BELOW AVERAGE RISK | | | |
| LDL/HDL Ratio | 2.63 | | 0-3.55 | |
| **LDL Cholesterol** | | **129 HI** | < 100 | |

| HEMATOLOGY | | | | |
|---|---|---|---|---|
| WBC | 5.24 | | 3.40-11.80 | x10(3)/uL |
| RBC | 5.53 | | 4.20-5.90 | x10(6)/uL |
| HGB | 15.5 | | 12.3-17.0 | gm/dL |
| HCT | 47.1 | | 39.3-52.5 | % |
| MCV | 85.2 | | 80.0-100.0 | fL |
| MCH | 28.0 | | 25.0-34.1 | pg |
| MCHC | 32.9 | | 29.0-35.0 | gm/dL |
| RDW | 13.9 | | 10.9-16.9 | % |
| POLYS | 38.4 | | 36.0-78.0 | % |
| POLYS, ABS. COUNT | 2.01 | | 1.22-9.20 | x10(3) |
| **LYMPHS** | | **50.6 HI** | 12.0-48.0 | % |
| LYMPHS, ABS. COUNT | 2.65 | | 0.41-5.66 | x10(3)/u |
| MONOS | 9.5 | | 0.0-13.0 | % |
| MONOS, ABS. COUNT | 0.50 | | 0.17-1.42 | x10 |
| EOS | 1.3 | | 0.0-8.0 | % |
| EOS, ABS. COUNT | 0.07 | | 0.03-0.94 | x10 |
| BASOS | 0.2 | | 0.0-2.0 | % |
| BASOS, ABS. COUNT | 0.01 | | 0.00-0.24 | x10 |
| IMMATURE GRANULOCYTES | 0.0 | | 0.0-1.6 | % |
| Platelet Count | 205 | | 144-400 | x10 |
| MPV | 10.6 | | 8.2-11.9 | fL |

| URINALYSIS | | | |
|---|---|---|---|
| Color | YELLOW | | YELLOW, STRAW, AMBER |
| Character | CLEAR | | CLEAR |
| Specific Gravity URN | 1.028 | | 1.003 - 1.030 |
| pH Urine | 6.0 | | 5.0 - 8.0 |
| Protein, Urine | NEGATIVE | | NEGATIVE |
| Glucose, Urine | NEGATIVE | | NEGATIVE |

Printed:  02/23/2011 07:30

*Continued on Next Page*

**James Weisberger, MD**
**LABORATORY DIRECTOR**

481 Edw
Elmw



**BioReference**
LABORATORIES

| | |
|---|---|
| D O C T O R | T0329 - CMS WEST (00)<br>480 GREEN CHAPEL ROAD,<br>HENNING, TN 38041<br>731-738-5044  (T0329) | -FINAL- |

| NAME | INMATE ID | MEDICAL RECORD | PHONE | DOB | AGE |
|---|---|---|---|---|---|
| **PLEASANT-BEY, BOAZ** | 473110 | | | 06/18/1983 | 27 Yr |

| LAB I.D. NO. | DATE COLLECTED | DATE RECEIVED | DATE OF REPORT | PROVIDER / GROUP NAME |
|---|---|---|---|---|
| 101394483 | 02/18/2011 | 02/18/2011 23:21 | 02/19/2011 14:08 | WILLIE, DON |

| Test Description | Result | Abnormal | Reference | Units |
|---|---|---|---|---|
| Ketone, Urine | NEGATIVE | | NEGATIVE | |
| Urobilinogen Urine | 0.2 | | 0.2 - 1.0 | Units |
| Bilirubin, Urine | NEGATIVE | | NEGATIVE | |
| Blood, Urine | NEGATIVE | | NEGATIVE | |
| Nitrites Urine | NEGATIVE | | NEGATIVE | |
| **Leukocyte Esterase** | | **TRACE \*** | NEGATIVE | |
| Crystals Urine | NONE | | NONE | |
| Crystal Amt. Urine | NONE | | NONE | |
| WBC, Urine | 0-4 | | 0-4 | PER HPF |
| RBC, Urine | NONE SEEN | | NONE SEEN | PER HPF |
| Epithelial Cells, Ur | NONE | | FEW | |
| Cast, Hyaline, Urine | NONE SEEN | | 0-4 | PER LPF |
| Cast, Granular, Urin | NONE SEEN | | 0-1 | PER LPF |
| Cast, RBC, Urine | NONE SEEN | | 0-1 | PER LPF |
| Bacteria, Urine | NONE | | FEW | |

```
NOTE:  significant quantities of epithelial cells will
be identified if they are not squamous cell types.
```

**MISCELLANEOUS**

| | | | |
|---|---|---|---|
| RPR | NON-REACT | | NON-REACTIVE |
| HIV 1/O/2 ANTIBODY | Non-Reactive | | Non-Reactive |

```
NOTE: Patients nonreactive for HIV antibody MAY BE infected but have not yet
      seroconverted. If a nonreactive result seems inconsistent with the
      clinical setting, RESUBMIT a new specimen for retest in 1-3 months.
ASSAY INFORMATION: Assay for the Detection of Antibodies to Human
      Immunodeficiency Virus Type 1, including Group
      O (HIV-1 + "O") and/or Type 2 (HIV-2).
      Method: Chemiluminescence (Siemens Healthcare
      Diagnostics)
****************************************************************
NOTICE: IF the result of the RPR is reported as reactive with a titer
of up to 1:8 please note that this level of reactivity can be caused
by other, non-specific constituents and may not be related to syphilis.
Confirmation of positive RPRs can only be made via performance of the
T. Pallidum confirmation test.
```

*DONALD WILLIE F.N.P.*

| | | | |
|---|---|---|---|
| GC,AMPLI.,DNA | Negative | | Negative |
| CHLAM,AMPLI.,DNA | Negative | | Negative |

```
****************************************************************
NOTE: Test# 3800 and 2661 (GC and Chlamydia, Amplified DNA) performed
      using BD Probetec Amplified DNA Assay.
****************************************************************
NOTE: Rare cross-reactivity may occur in the BD Probetec amplified DNA
```

Printed: 02/23/2011 07:30                    *Continued on Next Page*

*James Weisberger, MD*
**LABORATORY DIRECTOR**

481 Enw...
Elmwoo...

# PHYSICIAN'S ORDERS

| | | |
|---|---|---|
| | NAME | Pleasant-Bey Boaz |
| | ROOM NO. (ADDRESS) | 473110 |
| | HOSP. NO. | TTCC |
| | PHYSICIAN | Kennedy |

6-18-83

Drug Allergies

NKDA

| Date & Time | Another brand of drug identical in form and content may be dispensed unless checked ☐ | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS ⟶ ①  | Nurse's Initials |
|---|---|---|---|

4/21/2020
10:22

1 Vit A&D ointment (tube use small amount ghs - bid x 30 days (not skin)

Lorrie Henson, MD                    L Henson MD

Noted
order verified 4/21/20
@ 11:14p

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 76 of 200 PageID #: 276
CCI 000276

## Medication Administration Record April 01, 2020 - May 01, 2020

| Medications | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| vitamin A & D topical Variable Topical OINT (A+D) Topical AT BEDTIME (30 Days) for DRY SKIN KOP | 19:30 | | | | | | | | | | | | | | | | | | | | | | 2 | 2 | 2 | 2 | 2 | 2 | MK | KOP | KOP | |
| Rx 2636753007S/D:04/22/20 D/C:05/21/20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Prescriber:Lorrie Henson | KOP Given Through: 5/21/2020 11:59:00PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Entered by: Ashley Howard | KOP count: 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

DOB:06/18/1983　　Sex: M　　Allergies: NKDA　　　　　　　Diagnosis:

Unit: TTCC-W

PLEASANT-BEY, BOAZ　　　　　　　　　DOC #00473110

| MK | Key, Michelle |
|---|---|

NA -Not Admin, PR -Pre-Live,CP - Complete, KOP - Keep on Person,ND - Not Documented, PA - Partially Administered, 1-Refused, 2-Inmate did not report, 3-Not in Cell, 4- Security Lockdown, 5 - Medication Held, 6 - Medication Out of Stock, 7 - No Show, 8 - Not in Cart, 9 - No Inmate ID, 10-Other

1 = Refused; 2 = Inmate did not report; 3 = Not in Cell; 4 = Security Lockdown; 5 = Medication Held; 6 = Medication Out of Stock; 7 = No Show; 8 = Not in Cart; 9 = No Inmate ID; 10 = Other; 18 = Unknown; PA = Partially Administered

CCI 000277

# PHYSICIAN'S ORDERS

NAME **Pleasant-Bey, Boaz**

ROOM NO.
(ADDRESS) **473110**

HOSP. NO.

PHYSICIAN **TCIX-M 6659**
**Alacia Bigham, MD**

DOB: 6.18.83

Drug Allergies
NKDA

| Date & Time | Another brand of drug identical in form and content may be dispensed unless checked ☐ | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS ➤ ① | Nurse's Initials |
|---|---|---|---|
| 3/5/18 | 1135 TCM ⊕ Tdap soon w/td _____ due 2011 | Thomas M. Kessler Family Medicine Physician Centurion/TN Dept of Corr | |

Form 1206 BRIGGS, Des Moines, IA 50306 (800) 247-2343 www.BriggsCorp.com
PRINTED IN U.S.A.

**PLEASE! USE BALL POINT PEN ONLY**

**PHYSICIAN'S ORDERS**

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 78 of 200 PageID #1984
CCH 000278

# Standing Orders for Administering Inactivated Influenza Vaccines

Protocol: Under these standing orders, qualified healthcare personnel where allowed by state law, may vaccinate TDOC inmates who meet any of the criteria below.

Procedure:
1. Identify inmates and health care workers in need of influenza vaccination based on the following priority groups:

    a) Pregnant inmates
    b) Inmates aged ≥50 years;
    c) Inmates with chronic pulmonary (including asthma), cardiovascular (excluding hypertension); renal; hepatic, neurologic, hematologic, or metabolic disorders (including diabetes mellitus);
    d) Inmates aged ≤18 years and receiving long-term aspirin therapy and who therefore might be at risk for experiencing Reye's syndrome after influenza virus infection
    e) Morbidly obese (body-mass index ≥ 40)
    f) All other inmates

2. Screen all inmates and healthcare workers for contraindications and precautions to the influenza vaccine:
    a. Contraindications: serious reaction (e.g., anaphylaxis) after ingesting eggs or after receiving a previous dose of influenza vaccine or an influenza vaccine component.

    b. Precautions: moderate or severe acute illness with or without fever; history of Guillain-Barre syndrome within 6 weeks of a previous influenza vaccination

3. Provide all patients (or, in the case of a minor, their parent or legal representative) with a copy of the most current federal Vaccine Information Statement (VIS). Document in the patient's medical record or office log, the VIS publication date and the date it was given to the patient (parent/legal representative). Provide non-English speaking patients with a copy of the VIS in their native language, if available and preferred; these can be found at www.immunize.org/vis .

4. Follow the Center for Disease Control's recommendations for vaccine dosage, administration and storage:
    - Multidose vials contain a small amount of thimerosal as a preservative. Preservative-free vaccines are single dose. Vaccines must be stored in a refrigerator at temperatures between 35°F-46°F (2°C-8°C) and should not be frozen. Adults should be vaccinated in the deltoid muscle using a 22-25g, 1- 1½ inch needle and a 1cc syringe . An adult dose is 0.5 ml. IM.
    - A ⅝ inch needle may be used for adults weighing less than 130 lbs (<60 kg) for the injection in the deltoid muscle _only_ if the skin is stretched tight, subcutaneous tissue is not bunched, and the injection is made at a 90 degree angle.

5. Document each inmate's vaccine administration information and follow up in the following places:
    a. Health Record: record the date the vaccine was administered, the manufacturer and lot number, the vaccination site and route, and the name and title of the person administering the vaccine.

    b. Personal immunization record card: Record the date of vaccination and the name/location of the administering clinic.

This standing order shall remain in effect for all patients of the _NECX_ (Facility)

until rescinded or until _4/1/2018_ (Date)

Facility Medical Director's signature _D. Miller, MD_  Effective Date: _10/2/2017_

CCH 000273

# PHYSICIAN'S ORDERS

NAME Pleasant-Bey, Boaz

ROOM NO.
(ADDRESS) NECX

HOSP. NO. 473110

PHYSICIAN Bernard

DOB: 6/18/83

Drug Allergies

NKA

| Date & Time | Another brand of drug identical in form and content may be dispensed unless checked ☐ | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS ➤ | Nurse's Initials |
|---|---|---|---|
| 6-23-17 855 NECX | CBC CMP FLP UA/UDS please June | | |
| | Sidney Ballard NPC | | |
| | Sidney Ballard, NP-C | | |
| | noted on 6-23-17 @ 1030 - Try Beam Upa | | |

Form 1206  BRIGGS, Des Moines, IA 50306  (800) 247-2343
PRINTED IN U.S.A.

PLEASE! USE BALL POINT
PEN ONLY

PHYSICIAN'S ORDER

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 80 of 200   PageID #: 1260
CCH 000280

Order Form 1206/4 (If 4-part set)
Order Form 1206/4TP (If 4-part set, 5-hole top punch)

Order Form 1206/5 (If 5-part set)
Order Form 1206/5TP (If 5-part set, 5-hole top punch)

# PHYSICIAN'S ORDERS

NAME Pleasant-Baye Boaz

ROOM NO. (ADDRESS) necy

HOSP. NO. 473110

PHYSICIAN Bernard 6-18-83

Drug Allergies NKA

| Date & Time | Another brand of drug identical in form and content may be dispensed unless checked ☐ | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS ➡ | Nurse's Initials |
|---|---|---|---|
| 3/24/15 1000 | AVO x 3 days V/o Dr. Bernard / Jenip Buckrn | | |

B/ECx

Noted 3/24/15 Jenip Buckkn 1000

Clement Bernard, MD, NECY

MAR 25 2015

PLEASE! USE BALL POINT PEN ONLY

PHYSICIAN'S ORDER

Form 1206 BRIGGS, Des Moines, IA 50306 (800) 247-2343 PRINTED IN U.S.A.

Case 3:22-cv-00093 Document 33-15 Filed 05/04/22 Page 81 of 200 PageID CCH 000281



## Standing Orders for Administering Inactivated Influenza Vaccines

**Protocol:** Under these standing orders, qualified healthcare personnel where allowed by state law, may vaccinate TDOC inmates who meet any of the criteria below.

**Procedure:**

1. Identify inmates and health care workers in need of influenza vaccination based on the following priority groups:
   a) All clinic health care workers;
   b) Pregnant inmates
   c) Inmates aged ≥50 years;
   d) Inmates with chronic pulmonary (including asthma), cardiovascular (excluding hypertension); renal; hepatic, neurologic, hematologic, or metabolic disorders (including diabetes mellitus);
   e) Inmates aged ≤18 years and receiving long-term aspirin therapy and who therefore might be at risk for experiencing Reye's syndrome after influenza virus infection
   f) Morbidly obese (body-mass index ≥ 40)
   g) All other inmates

2. Screen all inmates and healthcare workers for contraindications and precautions to the influenza vaccine:
   a. Contraindications: serious reaction (e.g., anaphylaxis) after ingesting eggs or after receiving a previous dose of influenza vaccine or an influenza vaccine component.

   b. Precautions: moderate or severe acute illness with or without fever; history of Guillain-Barré syndrome within 6 weeks of a previous influenza vaccination

3. Provide all patients (or, in the case of a minor, their parent or legal representative) with a copy of the most current federal Vaccine Information Statement (VIS). Document in the patient's medical record or office log, the VIS publication date and the date it was given to the patient (parent/legal representative). Provide non-English speaking patients with a copy of the VIS in their native language, if available and preferred; these can be found at www.immunize.org/vis .

4. Follow the Center for Disease Control's recommendations for vaccine dosage, administration and storage:
   - Multidose vials contain a small amount of thimerosal as a preservative. Preservative-free vaccines are single dose. Vaccines must be stored in a refrigerator at temperatures between 35°F-46°F (2°C-8°C) and should not be frozen. Adults should be vaccinated in the deltoid muscle using a 22-25g, 1- 1½ inch needle. An adult dose is 0.5 ml. IM.
   - A ⅝ inch needle may be used for adults weighing less than 130 lbs (<60 kg) for the injection in the deltoid muscle _only_ if the skin is stretched tight, subcutaneous tissue is not bunched, and the injection is made at a 90 degree angle.

5. Document each inmate's vaccine administration information and follow up in the following places:
   a. Health Record: record the date the vaccine was administered, the manufacturer and lot number, the vaccination site and route, and the name and title of the person administering the vaccine.

   b. Personal immunization record card: Record the date of vaccination and the name/location of the administering clinic.

This standing order shall remain in effect for all patients of the ___NECX___
_____ (Facility)

until rescinded or until ___4│3│16___ .
                              (Date)

Facility Medical Director's signature: _____  Effective Date: ___9│14│15___

Clement Bernard, MD

ATTACHMENT D

CCH 000282

# PHYSICIAN'S ORDERS

D.O.B 6-18-83

NAME Pleasent - bey, Boaz
ROOM NO. (ADDRESS) n≥≥x
HOSP. NO. 473110
PHYSICIAN

Drug Allergies  nKDA

| Date & Time | Another brand of drug identical in form and content may be dispensed unless checked ☐ | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS ➡ | Nurse's Initials |
|---|---|---|---|

9 25-13
0235
n≥≥x

1. Claritin 10 mg po daily x 30 days
P.O. Dr. Bernard / Nancy Riegel Rn
noted: Nancy Riegel RN 9-25-13 2240

**Donald F. Thompson, MD**
**Family Practice Physician**

10/13/13
0720
NECX

protocol:

Tylenol 325mg, 2 tablets, 3 times/dday
as needed (not to exceed 24 tabs)KOP

CTM4mg
Take 1 Tablet 3 Times a Day
(Not to exceed 24 tablets)KOP

per protocol order Angela Combs Rn
noted Angela Combs RN 10/13/13 0720

**Dr. Clement Bernard, MD**

3/23/15  CBC CMP Sed rate, stat
IVF- N'S @ 150/hr. for 1 l
Re Orthostatics when fluids done,

Noted 3/23/15 Jerry Bruck RN 0900
Casey Raine RN 3-23-15

**PLEASE! USE BALL POINT PEN ONLY**

**PHYSICIAN'S ORDERS**

# MEDICATION ADMINISTRATION RECORD

CCI 000284

Facility: _____     Month: October 2013

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CTM 4mg** Take 1 Tablet 3 Times a Day (Not to exceed 24 tablets) KOP — DXD Prescriber _____ Order Date 10/14/13  Start Date 10/14/13  Stop Date 10/21/13 | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Tylenol 325mg, 2 tablets, 3 times/dday as needed (not to exceed 24 tabs) KOP Prescriber _____ Order Date 10/8/13  Start Date 10/14/13  Stop Date 10/21/13 | PRN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber _____ Order Date _____ Start Date _____ Stop Date _____ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber _____ Order Date _____ Start Date _____ Stop Date _____ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber _____ Order Date _____ Start Date _____ Stop Date _____ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber _____ Order Date _____ Start Date _____ Stop Date _____ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis: _____

Allergies: NKDA

DOB/Inmate #: 6/18/95  473110

Location: 6505

Name: Pleasant-bay, Boaz

#3150 REV 4/10

Facility: NECX     Month: Oct 2013

CCI 000285

| Init | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claritin 10 mg po daily x 30 days<br>Prescriber Bernard<br>Order Date 9-25-13 Start Date 7-25-15 Stop Date 10-25-13 | 7A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber<br>Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber<br>Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber<br>Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber<br>Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber<br>Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:

Allergies: NKDA

6-18-83

47 3 110
DOB Inmate #

Location:

Name: Pleasent-bey, Boaz

#3150 REV 4/10

# MEDICATION ADMINISTRATION RECORD

**Facility:** NECX

CCI 000286

**Month:** Sept. 2013

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M | Claritin 10 mg po daily x 30 days | 7A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber Bernard | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Order Date 9-25-13 Start Date 7-25-13 Stop Date 10-25-13 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Order Date        Start Date        Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Order Date        Start Date        Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Order Date        Start Date        Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Order Date        Start Date        Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Order Date        Start Date        Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Diagnosis:**

**Allergies:** NKDA

6-18-83

473110

**DOB/Inmate #:**

**Location:**

**Name:** Pleasent-bey, Boaz

#3150 REV 4/10



**DIAMOND PHARMACY SERVICES**
1.800.882.6337  FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 1/03/13 | Claritin 10mg PO daily | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 1/03/13 | X10 days (KOP) toplodays 1/173 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | CW | Carmella Chrstofaro | | | | |

| LOCATION | DATE ORDER SIGNED (ORIGINAL) 1/08/83 | ALLERGIES NKDA | | | DIAGNOSIS |
|---|---|---|---|---|---|
| PATIENT NAME AND NUMBER | | FACILITY | CHARTING FOR | THROUGH | |

CCI 000287

# PHYSICIAN'S ORDERS

NAME *Pleasant-bey, Booz*

ROOM NO. (ADDRESS) WCFA

HOSP. NO. 473710

PHYSICIAN Grietling/Doaks

6/18/83

Drug Allergies NKDA

| Date & Time | Another brand of drug identical in form and content may be dispensed unless checked ☐ | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS ➡ | Nurse's Initials |
|---|---|---|---|

7/5/13
1300

CTM 1 PO TID × 8 days KOP # 24 given
pp J. Graham-Doaks NP-C / Dawne Morgan
noted 1300 7/5/13 Dawne morgan

*Taeme Graham-Doaks, NP-C*
*Willowville Correctional Facility*
Date 7/5/13
Time 1300

7-23-13 @ 12:18pm Claritin 10mg po daily × 90 days
T. Graham-Doaks NP / Carmella (illegible) Noted

*Taeme Graham-Doaks, NP-C*
*Willowville Correctional Facility*
Date 7-23-13
Time 1640

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 88 of 200   CCF 000288


NEOX

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 7-03-13 | Claritin 10mg PO daily | | | | | | | | | | | | | | | | | | | # 8g CW | | | | | | | | | | | | | |
| DISCONTINUE 10-03-13 | x90 days (KOP) tapdeak/1413 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | Angel Blackwell | | | CW | Carmela Washington | | | | |

| LOCATION | DATE | ALLERGIES NKDA | | | | DIAGNOSIS |
|---|---|---|---|---|---|---|
| PATIENT NAME AND NUMBER | | FACILITY | | | | |

CCI 000289

# MEDICATION ADMINISTRATION RECORD



**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 7/5/13 | CTM T PO TID X 8 days #24 given | K | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 7/13/13 | T. Graham Pracke NPc/Dan | Q | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 7-23-13 | Claritin 10 mg po daily | K | | | | | | | | | | | | | | | | | | | | | | # | | | | | | | | | | |
| DISCONTINUE 10-23-13 | x 90 days       TGP/CW | P | | | | | | | | | | | | | | | | | | | | | | CW | | | | | | | | | | |
| ORIGINAL ORDER | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| CW | Carmella Washington RN | | | | | DM | Donna Morgan LPN | | |
| DK | Dana Kennedy LPN | | | | | | | | |

**LOCATION**

**DATE OF BIRTH OR SOC. SEC. NO.** 6/18/83

**ALLERGIES** NKDA

**DIAGNOSIS**

**PATIENT NAME AND NUMBER** Pleasant - Bey, Beaz 413440

**FACILITY** WXJA

**CHARTING FOR** 7/5/13

**THROUGH** 7/31/13

CCI 000290

# PHYSICIAN'S ORDERS

NAME Pleasant-Bey, Boaz

ROOM NO. (ADDRESS) 473110

HOSP. NO. ___

PHYSICIAN 6/18/83

NKDA

Drug Allergies

| Date & Time | Another brand of drug identical in form and content may be dispensed unless checked ☐ | DO NOT USE THIS SHEET UNLESS A NUMBER SHOWS ➡ | Nurse's Initials |
|---|---|---|---|
| 11/12/12 1554 | M. Sentine Form Mental Health. _Elaine Kirk, A.P.N._ _Psy-Mental Health N.P_ | | |
| | unoted 11/12/12 @ 1930 Charlotte Maples, RN | | |
| 1-4-13 9 500A | ① ducolax tab 2 po now ② colace one ⊤ d'x5d #5 kop ppDr Breitling (Elinda freson (@) noted 1-4-13 900A (@) Elindafreson (@) | _Melissa Breitling, M.D._ 6:05 pm on 1/15/2013 | |
| 4/23/13 1710 | Refer to M. Ritchie RE: PTSD issues _Elaine Kirk, A.P.N._ _Psy-Mental Health N.P_ | | |
| | noted 4/23/13 @ 2210 Charlotte Maples RN | | |

FORM CCA 1206

**PHYSICIAN'S ORDERS**


| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 1-23-13 | Claritin 10mg PO daily | K | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 10-23-13 | x90 days   tzcoaks/HB | P | (30) 7/23 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| HB | Hayle Blubweller | | | | | CW | Carmella Cebright | | |

| LOCATION | DATE OF BIRTH AND SOC. SEC. NO. | ALLERGIES | | | DIAGNOSIS |
|---|---|---|---|---|---|
| | 6-18-83 | NKDA | | | |
| PATIENT NAME AND NUMBER | 47340 | FACILITY | | CHART MONTH | |
| Pleasant-Bey, Benz | | WCFA | | 8-1-13   8-31-13 | |


| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 9-11-13 | Zyrtec 10mg | K | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 9-11-13 | Take one Tablet(s) orally once daily Breathing | O / 1 K | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | KM Kimmel | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| LOCATION | DATE OF BIRTH OR SOC. SEC. NO. 6-12-83 | ALLERGIES 473110 | | DIAGNOSIS |
|---|---|---|---|---|
| PATIENT NAME AND NUMBER Pleasant, Ray Ross 473110 | | FACILITY Hccf | CHARTING FOR 9-1-13 | THROUGH 9-30-13 |

CCI 000293

# MEDICATION ADMINISTRATION RECORD

 **DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 9/11/12 | **Cetirizine 10mg Tablet** Brand: ZYRTEC   MELISSA A BREITLING, MD | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 3/11/13 50635554 | TAKE ONE TABLET(S) ORALLY ONCE DAILY *KOP*   KOP   JF | | | | | | | | | | | D N | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

**CCI 000294**

| LOCATION | DATE OF BIRTH OR SOC. SEC. NO. | ALLERGIES | | DIAGNOSIS |
|---|---|---|---|---|
| ME 107 | 06/18/83 | NO KNOWN DRUG ALLERGY | | |

| PATIENT NAME AND NUMBER | FACILITY | CHARTING FOR | THROUGH |
|---|---|---|---|
| PLEASANT, BEY BOAZ 473110 | HARDEMAN CO CORR FACILITY | 03/01/2013 | 03/31/2013 |

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 94 of 200 PageID #: 1977



**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 9/11/12 | **Cetirizine 10mg Tablet** Brand: ZYRTEC   MELISSA A BREITLING, MD | | #30 | 1:11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 3/11/13 50635554 | TAKE ONE TABLET(S) ORALLY ONCE DAILY *KOP*   JP | | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| JP | Diana You UN | | | | | | | | |

**CCI 000295**

| LOCATION | DATE OF BIRTH OR SOC. SEC. NO. | ALLERGIES | | DIAGNOSIS |
|---|---|---|---|---|
| ME107 | 06/18/83 | NO KNOWN DRUG ALLERGY | | |

| PATIENT NAME AND NUMBER | FACILITY | CHARTING FOR | THROUGH |
|---|---|---|---|
| PLEASANT. BEY BOAZ 473110 | HARDEMAN CO CORR FACILITY | 02/01/2013 | 02/28/2013 |

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 95 of 200 PageID #: 1978


| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 14-13 DISCONTINUE — | Dulcolax 2 po now | | | | | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 14-13 DISCONTINUE | Dr Breitling gp Colace one ☐ ☐X Sd # 5 KOP Dr Breitling gp | | | | | #7 5 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| LOCATION | DATE OF BIRTH OR SOC. SEC. NO. | ALLERGIES NKDA | | DIAGNOSIS |
|---|---|---|---|---|
| PATIENT NAME AND NUMBER Pleasant Bey Boom 143110 | | FACILITY CCA - HARDEMAN COUNTY | CHARTING FOR    THROUGH | |

**CCI 000296**

Case 3.22-cv-00093  Document 33-15  Filed 05/04/22  Page 96 of 200 PageID #: 1979


| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 9/1/12 DISCONTINUE 3/1/13 | **Cetirizine 10mg Tablet** Brand: ZYRTEC  MELISSA A BREITLING, MD  TAKE ONE TABLET(S) ORALLY ONCE DAILY *KOP* | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

CCI 000297

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|

| LOCATION M E 105 | DATE OF BIRTH OR SOC. SEC. NO. 06/18/83 | ALLERGIES NO KNOWN DRUG ALLERGY | | DIAGNOSIS |
| PATIENT NAME AND NUMBER PLEASANT, BEY BOAZ | | FACILITY HARDEMAN CO CORR FACILITY | CHARTING FOR 01/01/2013 | THROUGH 01/31/2013 |

# PHYSICIAN'S ORDERS

HCCF

NAME Pleasant-Bey, Boaz
ROOM NO. (ADDRESS) 473110
HOSP. NO. 6/18/1983
PHYSICIAN Dancs NPC

Drug Allergies NKDA

| Date & Time | Another brand of drug identical in form and content may be dispensed unless checked ☐ | DO NOT USE THIS SHEET UNLESS A NUMBER SHOWS → | Nurse's Initials |
|---|---|---|---|

2/23/2012
① 1102am (1). DIC all previous CCC meds
(2) zyrtec 10 mg PO QD X 180 day KOP

_Vanessa Davis_
Vanessa Davis
FNP

noted Janice Buchanan 2/23/12 2:00

8/16/12 ① May have property
2045 ② FW in Clinic 1 week

Kevin Turner, MD. Psychiatrist

9/11/12 1) Zyrtec 10 mg po q day X 180 day (KOP).
5:00 nu lissa him NP?
Melissa Breitling, M.D.

FORM CCA 1206

PHYSICIAN'S ORDERS

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 98 of 200   PageID #1291   CCF 000298



**DIAMOND PHARMACY SERVICES**
1.800.882.6337  FAX: 724.349.4209

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 9/11/12 | **Cetirizine 10mg Tablet** Brand: ZYRTEC    MELISSA A BREITLING, MD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 3/11/13 50635552 | TAKE ONE TABLET(S) ORALLY ONCE DAILY *KOP* 11/23 #30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

**LOCATION** ME 105
**DATE OF BIRTH OR SOC. SEC. NO.** 06/18/83
**ALLERGIES** NO KNOWN DRUG ALLERGY
**DIAGNOSIS**

**PATIENT NAME AND NUMBER** PLEASANT. BEY BOAZ 473110
**FACILITY** HARDEMAN CO CORR FACILITY
**CHARTING FOR** 12/01/2012
**THROUGH** 12/31/2012

CCI 000299

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 99 of 200 PageID #: 1982

# MEDICATION ADMINISTRATION RECORD



**DIAMOND PHARMACY SERVICES**
1.800.882.6337  FAX: 724.349.2945

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 9/11/12 | **Cetirizine 10mg Tablet** Brand: ZYRTEC   MELISSA A BREITLING, MD | #30 | 10/17 | | | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| DISCONTINUE 3/11/13 50635554 | TAKE ONE TABLET(S) ORALLY ONCE DAILY *KOP* | KOP | | | | | | | | | | | | | | | | | | | | | | | ≠ 30 DML | | | | | | | | | |
| | | JF | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | | 31 |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | JF Jessica Bird LPN | | Q Noman | | | | | | Heidi Flemming RN |

| LOCATION ME 105 | DATE OF BIRTH OR SOC. SEC. NO. 06/18/83 | ALLERGIES NO KNOWN DRUG ALLERGY | | DIAGNOSIS |
|---|---|---|---|---|
| INMATE NAME AND NUMBER PLEASANT, BEY BOAZ 473110 | | FACILITY HARDEMAN CO CORR FACILITY | CHARTING FOR 11/01/2012  THROUGH 11/30/2012 | |

CCI 000300



**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.2945

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 9.11.12 | **Cetirizine 10mg Tablet** Brand: ZYRTEC   MELISSA A BREITLING, MD | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| DISCONTINUE 3.1.13 50635554 | TAKE ONE TABLET(S) ORALLY ONCE DAILY *KOP*   #30 9/17 | | | | | | | | | | | | | | | | | | # 30 gtt | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| A | Thomas | | | | | | | | |

| LOCATION MC 105 | DATE OF BIRTH OR SOC SEC NO. 06/18/83 | ALLERGIES NO KNOWN DRUG ALLERGY | | DIAGNOSIS |
|---|---|---|---|---|
| INMATE NAME AND NUMBER PLEASANT. BEY BOAZ 473110 | FACILITY HARDEMAN CO CORR FACILITY | CHARTING FOR 10/01/2012 | THROUGH 10/31/2012 | |

**CCI 000301**

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 101 of 200 PageID #: 1984


| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 9/11/12 DISCONTINUE 8/11/13 | Zyrtec 10mg po q d x180d Breithing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| LOCATION | DATE OF BIRTH OR SOC. SEC. NO. | ALLERGIES | FACILITY | CHARTING FOR | THROUGH | DIAGNOSIS |
|---|---|---|---|---|---|---|
| MEIOS | | NCDA | | 9/11/12 | 9/30/12 | |

INMATE NAME AND NUMBER

CCI 000302


| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 2/28/12 DISCONTINUE 2/28/12 | Zyrtec 10mg po Daily qd x 180d Done | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| LOCATION | DATE OF BIRTH OR SOC. SEC. NO. 6/18/83 | ALLERGIES NKDA | | CHARTING FOR 9.1.12 | THROUGH 9.30.12 |
|---|---|---|---|---|---|
| INMATE NAME AND NUMBER | | FACILITY | | | |

CCI 000303


| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 2.33.12 DISCONTINUE 9.33.12 44916439 | **Cetirizine 10mg Tablet** Brand: ZYRTEC   VANESSA DAVIS TAKE ONE TABLET(S) ORALLY ONCE DAILY *KOP* | #30 7/26 KOP VS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| VS | Vanna Stanton LPN | | | | | | | | |

| LOCATION | DATE OF BIRTH OR SOC. SEC. NO. 06/18/83 | ALLERGIES NO KNOWN DRUG ALLERGY | | | DIAGNOSIS |
|---|---|---|---|---|---|
| INMATE NAME AND NUMBER PLEASANT. BEY BOAZ 478110 | | FACILITY HARDEMAN CO CORR FACILITY | CHARTING FOR 08/01/2012 | THROUGH 08/31/2012 | |

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 104 of 200 PageID #: 1987

CCI 000304

# MEDICATION ADMINISTRATION RECORD

 **DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.2945

CCI 000305

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER | **Cetirizine 10mg Tablet** Brand: ZYRTEC   VANESSA DAVIS TAKE ONE TABLET(S) ORALLY ONCE DAILY *KOP* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 44916439 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| LOCATION | DATE OF BIRTH OR SOC. SEC. NO. | ALLERGIES | | | | DIAGNOSIS |
|---|---|---|---|---|---|---|
| | 06/18/83 | NO KNOWN DRUG ALLERGY | CHARTING FOR | THROUGH | | |

INMATE NAME AND NUMBER

PLEASANT BEY BOAZ 473

# MEDICATION ADMINISTRATION RECORD



**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.2945

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER | **Cetirizine 10mg Tablet** Brand: ZYRTEC   VANESSA DAVIS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2.23.12 DISCONTINUE 2.23.12 4916438 | TAKE ONE TABLET(S) ORALLY ONCE DAILY *KOP* *May* | KoP | | | | #30 OB | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| LOCATION | DATE OF BIRTH OR SOC. SEC. NO. | ALLERGIES | | CHARTING FOR | THROUGH |
|---|---|---|---|---|---|
| MB204 | 06/18/83 | NO KNOWN DRUG ALLERGY | | 06/01/2012 | 06/30/2012 |
| INMATE NAME AND NUMBER | | FACILITY | | DIAGNOSIS | |

CCI 000306



**DIAMOND PHARMACY SERVICES**
1.800.882.6337   FAX: 724.349.2945

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**EFFECTIVE DATES**

**ORIGINAL ORDER**
Cetirizine 10mg Tablet
Brand: ZYRTEC   VANESSA DAVIS

3/23/12
TAKE ONE TABLET(S) ORALLY ONCE DAILY *KOP*   #30

**DISCONTINUE**
3/23/12
4916439
4/17

KOP

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|

**LOCATION**   MB204

**INMATE NAME AND NUMBER**

**DATE OF BIRTH OR SOC. SEC. NO.**
06/18/83

**ALLERGIES**
NO KNOWN DRUG ALLERGY

**FACILITY**

**CHARTING FOR**
05/01/2012

**THROUGH**
05/31/2012

**DIAGNOSIS**

CCI 000307

# MEDICATION ADMINISTRATION RECORD

DIAMOND PHARMACY SERVICES
1.800.882.6337   FAX: 724.349.2945



| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 2.28.12 DISCONTINUE 7.23.12 44916439 | Cetirizine 10mg Tablet Brand: ZYRTEC   VANESSA DAVIS TAKE ONE TABLET(S) ORALLY ONCE DAILY *KOP* | | #30 loaded 3/5 KOP | | | | | | | | | | | | | | | | #30 loaded | | | | | | | | | | | | | | |

**LOCATION** 4B204   **DATE OF BIRTH OR SOC. SEC. NO.** 06/18/83   **ALLERGIES** NO KNOWN DRUG ALLERGY

**CHARTING FOR** 04/01/2012   **THROUGH** 04/30/2012

**INMATE NAME AND NUMBER** PLEASANT, REX BOAZ

CCI 000308


| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 2-23-12 DISCONTINUE 2-23-12 | Zytec 10mg po QD X T80d DC/Dis | KOP | | | | | | | | | | | | | | | | | | #3 QD | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| LOCATION MB 204 | DATE OF BIRTH 6/8/83 | DOC/ID NO | ALLERGIES NKDA | | DIAGNOSIS |
|---|---|---|---|---|---|
| INMATE NAME AND NUMBER Pleasant-Bey | | 603110 | FACILITY HCJF | CHARTING FOR 3-12 THROUGH 3-31-12 | |

CCI 000309



**DIAMOND PHARMACY SERVICES**
1.800.882.6337  FAX: 724.349.2945

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cetirizine 10mg Tablet<br>Brand: ZYRTEC  VANESSA DAVIS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TAKE ONE TABLET(S) ORALLY ONCE DAILY | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

3160176

Zyrtec 10mg po QD × 180 days

Davis  NS

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|

DATE OF BIRTH or SOC. SEC. NO. 06/18/83   ALLERGIES  NO KNOWN DRUG ALLERGY

CHARTING FOR 02/01/2012   THROUGH 02/29/2012

CCI 000310


| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 2/25/11 | **Cetirizine 10mg Tablet** Brand: ZYRTEC    VANESSA DAVIS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 2/25/12 | TAKE ONE TABLET(S) ORALLY ONCE DAILY | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3160176 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

LOCATION

DATE OF BIRTH OR SOC. SEC. NO. 06/18/83

ALLERGIES  NO KNOWN DRUG ALLERGY

CHARTING FOR 01/01/2012    THROUGH 01/31/2012

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| C2. | Lon Gillespie LPN | | | | | | | | |

CCI 000311

Case 3:22-cv-00093  Document 36-13  Filed 05/04/22  Page 111 of 200  PageID #: 1994

# Physician's Order Sheet

## PHYSICIAN MUST SIGN ALL ORDERS

Inmate/Resident Name: Pleasant Bey B002
Inmate/Resident #: 473110
Inmate/Resident DOB: 6/13/1983
Allergies: NKDA

DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS ------------------------------->

| DATE | HOUR | DOCTOR'S ORDER |
|------|------|----------------|
| 8/24/2011 | 1030 | ① D/C Claritis |
| | | ② Zyrtec 10mg PO QD X 180 days KOP |
| | | *Vanessa Davis (signature)* |
| | | Vanessa Davis |
| | | FNP |
| 11/14/2011 | 1038 | ① Bactrim DS ↓ PO BID X 14 days KOP |
| | | ② Motrin 600mg PO TID X 10 days KOP |
| | | *Vanessa Davis (signature)* |
| | | Vanessa Davis |
| | | FNP |
| | | noted 11-14-2011 1040A *Glenda Jemanica (signature)* |

MEDICAL RECORDS

Proprietary Information – Not For Distribution – Copyrighted

Property of Corrections Corporation of America

8/23/09

# Physician's Order Sheet
## NCCF

**PHYSICIAN MUST SIGN ALL ORDERS**

Inmate/Resident Name: Pleasant, Bey
Boan
Inmate/Resident #: 473110
Inmate/Resident DOB: 6/18/83
Allergies: NKDA

DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS ----------------------→

| DATE | HOUR | DOCTOR'S ORDER |
|------|------|----------------|
| 3/21/11 | 2⁴⁵ | Clarit- 10g po q d x14d # 30 3/2/11 |
| | | pp Breilly/Goodman |
| | | Red & noted Sharon Goodman☆ 3/21/11 2⁴⁵ |
| | | 4:00 pm on 3/24/2011 |
| | | Melissa Proty MD. |
| 3/24/2011 | 4:00p | 1) D/C Claritin; |
| | | 2) Start Zyrtee 10 mg |
| | | po q day X 180 days (KOP), |
| √'d Blanchd RN | 3) Please enroll in ttc for |
| Jruee Blanchd RN 3/25/11 @ 0305 | | allergic rhinitis, |
| | | Melissa Proty MD. |
| | | |
| 5-10-11 | 0830A | ① Bactrim DS ÷ po Bid X10d KOP |
| | | ② IBP 600mg ÷ po tid prn x10d KOP |
| | | V.O V. Davis FNP / Glender Simon RN |
| | | noted 5-10-11 |
| | | Venena Dewa APC |
| | | 5/14/2011 @ 09:30am |

MEDICAL RECORDS

Proprietary Information – Not For Distribution – Copyrighted

8/23/09
Property of Corrections Corporation of America

# MEDICATION ADMINISTRATION RECORD


**DIAMOND PHARMACY SERVICES**
1.800.882.6337  FAX: 724.349.2945

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**EFFECTIVE DATES**

ORIGINAL ORDER 3/25/11

**Cetirizine 10mg Tablet**
Brand: ZYRTEC    VANESSA DAVIS

TAKE ONE TABLET(S) ORALLY ONCE
DAILY

DISCONTINUE 3/25/12

43160176

ORIGINAL ORDER

DISCONTINUE

ORIGINAL ORDER

DISCONTINUE

ORIGINAL ORDER

DISCONTINUE

ORIGINAL ORDER

DISCONTINUE

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|

LOCATION

DATE OF BIRTH OR SOC. SEC. NO.
06/18/83

ALLERGIES
NO KNOWN DRUG ALLERGY

FACILITY

CHARTING FOR
12/01/2011

THROUGH
12/31/2011

DIAGNOSIS

INMATE NAME AND NUMBER







CCI 000314

# MEDICATION ADMINISTRATION RECORD


**DIAMOND PHARMACY SERVICES**
1.800.882.6337  FAX: 724.349.2945

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 8/25/11 DISCONTINUE 2/28/12 43160176 | Cetirizine 10mg Tablet<br>Brand: ZYRTEC   VANESSA DAVIS<br>TAKE ONE TABLET(S) ORALLY ONCE DAILY | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 11-14-1 DISCONTINUE 12-8-11 | Bactrin DS ipo<br>bid X10d KOP<br>V. Davis FNP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER 11-14-1 DISCONTINUE 11-30-11 | motrin 600 mg po bid<br>X10d<br>V. Davis FNP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

| LOCATION | DATE OF BIRTH OR SOC. SEC. NO. 06/18/83 | ALLERGIES NO KNOWN DRUG ALLERGY | | CHARTING FOR 11/01/2011 | THROUGH 11/30/2011 |
|---|---|---|---|---|---|
| INMATE NAME AND NUMBER | | FACILITY | DIAGNOSIS | | |

CCI 000315

# MEDICATION ADMINISTRATION RECORD



**DIAMOND PHARMACY SERVICES**
1.800.882.6337  FAX: 724.349.2945

| MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cetirizine 10mg Tablet** Brand: ZYRTEC   VANESSA  DAVIS  TAKE ONE TABLET(S) ORALLY ONCE DAILY | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**EFFECTIVE DATES**

ORIGINAL ORDER 8/25/11

DISCONTINUE 9/25/11

4316017-5

#30
9/6/11

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|

LOCATION

DATE OF BIRTH OR SOC. SEC. NO. 06/18/83

ALLERGIES NO KNOWN DRUG ALLERGY

FACILITY

CHARTING FOR 10/01/2011

THROUGH 10/31/2011

DIAGNOSIS

INMATE NAME AND NUMBER

CCI 000316


| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ORIGINAL ORDER 8/25/11

Zyrtec 10 mg po qd x180d

DISCONTINUE 2/25/12 Davis

KOP

8 Rf aug.

#

3/8

CCI 000317

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|

LOCATION

DATE OF BIRTH OR SOC. SEC. NO.

ALLERGIES: NKDA

INMATE NAME AND NUMBER

FACILITY

DIAGNOSIS

CHARTING FOR  9/3/11  THROUGH  9/30/11

# MEDICATION ADMINISTRATION RECORD



**DIAMOND PHARMACY SERVICES**
1.800.882.6337  FAX: 724.349.2945

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ORIGINAL ORDER** 3.24.11 **DISCONTINUE** 7.24.11 | Zyrtec 10mg po q d X 180d Breetling | # 30 8ᴰᴰ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| LOCATION | DATE OF BIRTH OR SOC. SEC. NO. | ALLERGIES: NKDA | | CHARTING FOR | THROUGH 1.31.11 |
|---|---|---|---|---|---|
| INMATE NAME AND NUMBER | | FACILITY | | | |

CCI 000318

# MEDICATION ADMINISTRATION RECORD

 **DIAMOND PHARMACY SERVICES**
1.800.882.6337  FAX: 724.349.2945

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 3-24-11 | Zyrtec 10mg PO Qd x 180d | #30 #2 FKP L4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 9-24-11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Renewed 8/25/11

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| L4 | | | | | | | | | |

LOCATION

DATE OF BIRTH OR SOC. SEC. NO.

ALLERGIES: NKDA

FACILITY

INMATE NAME AND NUMBER

CHARTING FOR — THROUGH

DIAGNOSIS

CCI 000319


| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 8/29/11 DISCONTINUE 8/29/12 | Zyrtec 10mg PO QD x 180 days Davis | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jessica Studden | | | | | | | | |

| LOCATION | DATE OF BIRTH OR SOC. SEQ. NO. | ALLERGIES NKA | | | DIAGNOSIS |
|---|---|---|---|---|---|

| NAME NAME AND NUMBER | | FACILITY | CHARTING FOR 8-1-11 | THROUGH 8-31-11 |
|---|---|---|---|---|

CCI 000320

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 120 of 200 PageID #: 2003


| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 3-24-11 | Zyrtec 10g po Q day 9,11 X18dz | K O P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DISCONTINUE 9-24-11 | Bradly | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

ALLERGIES  NKDA

CCI 000321

# MEDICATION ADMINISTRATION RECORD



**DIAMOND PHARMACY SERVICES**
1.800.882.6337  FAX: 724.349.2945

| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/11 ORIGINAL ORDER | Claritin 10mg po ǯd x 14 d | | #30 3/21/11 | | | | | | | | | | | | | | | | | | | | | | | | DC | | | | | | |
| 4/4/11 | Breathe | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/24/11 ORIGINAL ORDER | Zyrtec 10mg PO QDX 180 Days | KOP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/24/11 DISCONTINUE | Breitling          JB | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | | 31 |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| JB | Julie Branch, RN | | | | | | | | |

| LOCATION | DATE OF BIRTH OR SOC. SEC. NO. | ALLERGIES | | DIAGNOSIS |
|---|---|---|---|---|
| | | NKDA | | |

INMATE NAME AND NUMBER: Pleasant-Bey, Ben

CHARTING FOR 3/1/11  THROUGH 3/31/11

CCI 000322

Case 3:22-cv-00093  Document 33-15  Filed 05/04/22  Page 122 of 200 PageID #: 2005

# MEDICATION ADMINISTRATION RECORD

**Facility:** .NULL. **6512-** WEST TENN STATE PENIT. MAIN     TN    **Month:** June 2011 HCCP

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **LORATADINE 10 MG TABS ~CLARITIN~** <br><br> TAKE 1 TAB BY MOUTH DAILY FOR 120 DAYS <br><br> Prescriber WILLIE,DONALD, FNP   Rx#22992697 <br> Order Date 02/25/11   Start Date   Stop Date 06/25/11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date   Start Date   Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:

No Known Drug Allergy
Allergies:

06/18/83
**473110**   6512-   MAIN    **PLEASANT-BEY, BOAZ**

DOB/Inmate #:    Location:    Name:

#3150 REV 4/10

*PharmaCorr*

CCI 000323



# MEDICATION ADMINISTRATION RECORD

**Facility:** NULL **6512-** WEST TENN STATE PENIT  MAIN  TN  **Month:** May  2011

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **LORATADINE 10 MG TABS ~CLARITIN~** <br><br> TAKE 1 TAB BY MOUTH DAILY FOR 120 DAYS <br><br> Prescriber WILLIE,DONALD, FNP  Rx#22992697 <br> Order Date 02/25/11  Start Date  Stop Date 06/25/11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber <br> Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Diagnosis: | 06/18/83 | 6512- | MAIN | **PLEASANT-BEY, BOAZ** |
|---|---|---|---|---|
| No Known Drug Allergy <br> Allergies: | **473110** <br> DOB/Inmate #: | Location: | | Name: |

#3150 REV 4/10

CCI 000324

PharmaCorr

 
| EFFECTIVE DATES | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORIGINAL ORDER 3/24/11 DISCONTINUE 9/24/11 | Zyrtec 10mg po q d X180d. KOP Breitling | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ORIGINAL ORDER DISCONTINUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|
| SB | Sarah Bentlinger | | | | | | | | |

| LOCATION Pleasant-Bell | DATE OF BIRTH OR SOC. SEC. NO. Boo2 #423110 | ALLERGIES NKDA | CHARTING FOR 4/1/11 THROUGH 4/30/11 | DIAGNOSIS |
|---|---|---|---|---|
| INMATE NAME AND NUMBER | | FACILITY HCCF | | |

Case 3:22-cv-00093  Document 33-15  Filed 05/04/22  Page 125 of 200 PageID #: 2008

CCI 000325


| EFFECTIVE DATES / MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-24-11 ORIGINAL ORDER — Zyrtec 10g PO Qday | 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4-24-11 DISCONTINUE — Bredling X180± no | 6P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| -10-11 ORIGINAL ORDER — Bactrim DS: po bid X 10d 1 cap | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5-20-11 DISCONTINUE — D Davis TMP | 6P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5-10-11 ORIGINAL ORDER — IBP 600mg ÷ PO bid prn X10d 1 cap | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5-20-11 DISCONTINUE — D Davis TMP | 6P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature | Initial | Signature |
|---|---|---|---|---|---|---|---|---|---|

**LOCATION** | **DATE OF BIRTH OR SOC. SEC. NO.** | **ALLERGIES** NKDA

**INMATE NAME AND NUMBER** | **FACILITY** HCGF

CHARTING FOR 5-1-11 THROUGH 5-31-11

CCI 000326

# MEDICATION ADMINISTRATION RECORD

Facility: WTSP-3                                    Month: March 2011

| Init. | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X | Claritin 10mg + Po QDx120d.<br>Prescriber<br>Order Date Willie  Start Date 2/24/11  Stop Date 6/24/11 | 7A | | ms<br>#30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber<br>Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber<br>Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber<br>Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber<br>Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber<br>Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:

Allergies: NKDA

DOB/Inmate #: 6-18-83

Location: 7

Name: Pleasant-Bey, Boaz  473110

#3150 REV 4/10

CCI 000327

# PHYSICIAN'S ORDERS

NAME Pleasant-Bey, Boaz    6-18-83

ROOM NO.
(ADDRESS) WTSP-3

HOSP. NO. 473110

PHYSICIAN Willie

Drug Allergies NKDA

| Date & Time | Another brand of drug identical in form and content may be dispensed unless checked ☐ | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS ➡ | Nurse's Initials |
|---|---|---|---|

2-24-11
0870

✓ Claritin 10 ____ n x120d

✓ F/u Allergic Sinusitis 1900

2/24/11
0930
A  Noted Conrad

DONALD WILLIE F.N.P.

Form 1206  BRIGGS, Des Moines, IA 50306  (800) 247-2343  www.BriggsCorp.com
PRINTED IN U.S.A.

PLEASE! USE BALL POINT
PEN ONLY

PHYSICIAN'S ORDERS

Case 3:22-cv-00093  Document 33-15  Filed 05/04/22  Page 128 of 200 PageID 3281
CCG 000328

CCI 000329

# MEDICATION ADMINISTRATION RECORD

Facility: WTSP-3

Month: Feb. 2011

| Init | Drug - Dose - Mode - Interval | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC | Claritin 10mg  PO QDx120d. | 1A | | | | | | | | | | | | | | | | | | | | | | | >> | | | | | | | | |
| | Prescriber Willie  Order Date  Start Date 2/24/11  Stop Date 6/24/11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | :scriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Prescriber  Order Date  Start Date  Stop Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Diagnosis:

Allergies: NKDA

DOB/Inmate #: 6/18/83

Location: 7

Name: Pleasant-Bey, Boaz  473110

#3150 REV 4/10

# PHYSICIAN'S ORDERS

NAME _Pleasant-Bey, Body_ 6-18-83

ROOM NO. (ADDRESS) _WTSP — Intake_

HOSP. NO. _473110_

PHYSICIAN _Willie_

| | | |
|---|---|---|
| Drug Allergies | | |

| Date & Time | Another brand of drug identical in form and content may be dispensed unless checked ☐ | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS ➤ | Nurse's Initials |
|---|---|---|---|
| 2/18/14 8A | Initital Intake Orders:<br>1. Refer immediately to mid-level provider or physician if inmate presents with signs or symptoms of infectious TB disease at intake.<br>2. CBC<br>3. Blood Chemistry Profile<br>4. RPR<br>5. HIV test<br>6. PSA if 45 YEARS of AGE OR > 45 YEARS<br>7. Gonorrhea/Chlamydia culture by urethral swab<br>8. Clean catch complete UA<br>9. TB skin test if no verifiable or documented history of positive millimeter reaction or active TB disease<br>10. Tetanus/diphtheria immunization ages 18 and over if no allergy. | | |
| 2/18/14 8A | V.O. Don Willie FNP<br>Noted _[signature]_ | | |

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 130 of 200   PageID 3303



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

INSTITUTION    T T C C

INMATE NAME    Boaz Pleasant Bey          TDOC NUMBER    473110

| DATE | TIME | Circle, Check, or Write in the necessary information |
|------|------|------|
| 4/27/20 | 2200 | **S** - To housing unit: ☑ WD for quarantine assessment. |
| | | ✓ Denies new onset of symptoms |
| | | ☐ New onset of the following symptoms (circle all that apply):   Headache     Fever/Chills |
| | | Cough (describe): _____     Shortness of Breath     Difficulty Breathing |
| | | Nausea/Vomiting     Diarrhea     Other (describe): _____ |
| | | |
| | | **O.** - Oral Temperature: _96.9_ |
| | | If "YES" to any of the above symptoms or oral temperature greater than 100.4° F, obtain the following |
| | | and notify provider. |
| | | BP _____  P _____  R _____  O2Sat _____ |
| | | |
| | | **A.** - Potential for Alteration in Health Maintenance |
| | | |
| | | **P.** - Patient educated on quarantine procedure. Continue current plan of care. |
| | | ☐ Provider contacted: |
| | | ☐ Via Direct Connect at _____ OR ☐ Call placed at _____ with Return Phone Call at _____ |
| | | ☐ Orders received and noted: |
| | | _Ambry Lintyp_ |

*Do Not Write on Back*

CR-1884 (Rev. 03-2017)          *Printed or Duplicate as Needed*          RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

TTCC
INSTITUTION

INMATE NAME: Pleasant-Bey, Boaz          TDOC NUMBER: 473110

| DATE | TIME | Circle, Check, or Write in the necessary information |
|------|------|------------------------------------------------------|
| 4.27.2020 | 0821 | **S** - To housing unit: **WD** for quarantine assessment. |
| | | ☑ Denies new onset of symptoms |
| | | ☐ New onset of the following symptoms (circle all that apply):   Headache   Fever/Chills |
| | | Cough (describe): _____   Shortness of Breath   Difficulty Breathing |
| | | Nausea/Vomiting   Diarrhea   Other (describe): _____ |
| | | **O** - Oral Temperature: $96^8$ |
| | | If "YES" to any of the above symptoms or oral temperature greater than 100.4° F, obtain the following |
| | | and notify provider. |
| | | BP _____   P _____   R _____   O2Sat _____ |
| | | **A** - Potential for Alteration in Health Maintenance |
| | | **P** - Patient educated on quarantine procedure. Continue current plan of care. |
| | | ☐ Provider contacted: |
| | | ☐ Via Direct Connect at _____ OR ☐ Call placed at _____ with Return Phone Call at _____ |
| | | ☐ Orders received and noted: |
| | | Regina Hewitt RN |

*Do Not Write on Back*

CR-1884 (Rev. 03-2017)                    *Printed or Duplicate as Needed*                    RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION
PROBLEM ORIENTED – PROGRESS RECORD
T T CC
INSTITUTION

INMATE NAME: Saint, James          TDOC NUMBER: 473110

| DATE | TIME | Circle, Check, or Write in the necessary information |
|------|------|------|
| | | **S.** - To housing unit W D for quarantine assessment |
| | | ☑ Denies new onset of symptoms |
| | | ☐ New onset of the following symptoms (circle all that apply): Headache    Fever/Chills |
| | | Cough (describe): _____    Shortness of Breath    Difficulty Breathing |
| | | Nausea/Vomiting    Diarrhea    Other (describe): _____ |
| | | **O** - Oral Temperature: 97 7 |
| | | If "YES" to any of the above symptoms or oral temperature greater than 100.4° F, obtain the following |
| | | and notify provider. |
| | | BP _____ P _____ R _____ O2Sat _____ |
| | | |
| | | **A.** - Potential for Alteration in Health Maintenance |
| | | |
| | | **P.** - Patient educated on quarantine procedure. Continue current plan of care. |
| | | ☐ Provider contacted: |
| | | ☐ Via Direct Connect at _____ OR  ☐ Call placed at _____ with Return Phone Call at _____ |
| | | ☐ Orders received and noted: |
| | | _Chulwyletip_ |
| | | |
| | | |
| | | |

*Do Not Write on Back*

CR-1884 (Rev. 03-2017)          Printed or Duplicate as Needed          RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

TTCC
INSTITUTION

INMATE NAME Boaz Pleasant-Bey        TDOC NUMBER: 473110

| DATE | TIME | Circle, Check, or Write in the necessary information |
|------|------|------|
| 4/28/20 | 1500 | **S.-** To housing unit: WD for quarantine assessment. |

☐ Denies new onset of symptoms

☐ New onset of the following symptoms (circle all that apply):   Headache   Fever/Chills

Cough (describe) _____   Shortness of Breath   Difficulty Breathing

Nausea/Vomiting   Diarrhea   Other (describe) _____

**O.-** Oral Temperature: 96.5

If "YES" to any of the above symptoms or oral temperature greater than 100.4° F, obtain the following and notify provider

BP _____   P _____   R _____   O2Sat _____

**A.-** Potential for Alteration in Health Maintenance

**P.-** Patient educated on quarantine procedure. Continue current plan of care.

☐ Provider contacted:

☐ Via Direct Connect at _____   OR ☐ Call placed at _____ with Return Phone Call at _____

☐ Orders received and noted:

Connie Crowh lpn

*Do Not Write on Back*

CR-1884 (Rev. 03-2017)        *Printed or **Duplicate** as Needed*        RDA 1100

Pleasant-Bey, Booz 473110

| DATE | TIME | Circle, Check, or Write in the necessary information |
|---|---|---|
| | | S - to housing unit ~~ND~~ for quarantine assessment |
| | | Denies new onset of symptoms |
| | | New onset of the following symptoms (circle all that apply)   Headache   Fever/Chills |
| | | Cough (describe) _____   Shortness of Breath   Difficulty Breathing |
| | | Nausea/Vomiting   Diarrhea   Other (describe) _____ |
| | | O - Oral Temperature: 96 4 |
| | | If "YES" to any of the above symptoms or oral temperature greater than 100 4° F, obtain the following and notify provider. |
| | | BP _____ P _____ R _____ O2Sat _____ |
| | | A - Potential for Alteration in Health Maintenance |
| | | P - Patient educated on quarantine procedure. Continue current plan of care. |
| | | □ Provider contacted: |
| | | □ Via Direct Connect at _____ OR □ Call placed at _____ with Return Phone Call at _____ |
| | | □ Orders received and noted. |
| | | |
| | | Ashy Hmaduun 4/25/20 @ 02w |

Do Not Write on Back

TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

INMATE NAME  Blaz Pleasont ·Bey          TDOC NUMBER  473110

| DATE | TIME | Circle, Check, or Write in the necessary information |
|------|------|---------------------------------------------------|
|      |      | S - To housing unit: WO for quarantine assessment. |
|      |      | □ Denies new onset of symptoms |
|      |      | □ New onset of the following symptoms (circle all that apply)   Headache     Fever/Chills |
|      |      | Cough (describe):_____    Shortness of Breath     Difficulty Breathing |
|      |      | Nausea/Vomiting     Diarrhea     Other (describe) |
|      |      | O - Oral Temperature  96⁶ |
|      |      | If "YES" to any of the above symptoms or oral temperature greater than 100.4° F, obtain the following and notify provider |
|      |      | BP_____  P_____  R_____  O2Sat_____ |
|      |      | A.- Potential for Alteration in Health Maintenance |
|      |      | P.- Patient educated on quarantine procedure  Continue current plan of care. |
|      |      | □ Provider contacted. |
|      |      | □ Via Direct Connect at____ OR □ Call placed at____ with Return Phone Call at____ |
|      |      | □ Orders received and noted: |

Connie Crowell CRN 4/24/20 @ 1620

Do Not Write on Back

CR-3864 (Rev. 03-2017)          Printed or Duplicate as Needed          RDA 1100


INMATE NAME: Pleasant-Bey, Boaz          TDOC NUMBER: 473110

| DATE | TIME | Circle, Check, or Write in the necessary information |
|------|------|-----------------------------------------------------|
| 4/22/20 | 2100 | S.- To housing unit WD for quarantine assessment |
| | | ☑ Denies new onset of symptoms |
| | | ☐ New onset of the following symptoms (circle all that apply):   Headache      Fever/Chills |
| | | Cough (describe): _____   Shortness of Breath      Difficulty Breathing |
| | | Nausea/Vomiting      Diarrhea    Other (describe): _____ |
| | | O.- Oral Temperature: 97⁸ |
| | | If "YES" to any of the above symptoms or oral temperature greater than 100.4° F, obtain the following |
| | | and notify provider. |
| | | BP _____  P _____  R _____  O2Sat _____ |
| | | |
| | | A.- Potential for Alteration in Health Maintenance |
| | | |
| | | P.- Patient educated on quarantine procedure. Continue current plan of care. |
| | | ☐ Provider contacted: |
| | | ☐ Via Direct Connect at _____ OR  ☐ Call placed at _____ with Return Phone Call at _____ |
| | | ☐ Orders received and noted: |
| | | _____ Chelsey [signature] |

*Do Not Write on Back*



TENNESSEE DEPARTMENT OF CORRECTION

**PROBLEM ORIENTED – PROGRESS RECORD**

TICC
INSTITUTION

INMATE NAME: Pleasant - Bey, Boaz          TDOC NUMBER: 00473110

| DATE | TIME | Circle, Check, or Write in the necessary information |
|------|------|------|
| 4/20/20 | 22:19 | **S.**- To housing unit: WD for quarantine assessment. |
| | | ☒ Denies new onset of symptoms |
| | | ☐ New onset of the following symptoms (circle all that apply):   Headache       Fever/Chills |
| | | Cough (describe): _____       Shortness of Breath     Difficulty Breathing |
| | | Nausea/Vomiting     Diarrhea     Other (describe): _____ |
| | | |
| | | **O.**- Oral Temperature: 96.8 |
| | | If "YES" to any of the above symptoms or oral temperature greater than 100.4° F, obtain the following |
| | | and notify provider. |
| | | BP _____   P _____   R _____   O2Sat _____ |
| | | |
| | | **A.**- Potential for Alteration in Health Maintenance |
| | | |
| | | **P.**- Patient educated on quarantine procedure. Continue current plan of care. |
| | | ☐ Provider contacted: |
| | | ☐ Via Direct Connect at _____ OR ☐ Call placed at _____ with Return Phone Call at _____ |
| | | ☐ Orders received and noted: |
| | | |
| | | |
| | | Ashley Smith RN |
| | | |
| | | |
| | | |
| | | |

*Do Not Write on Back*

CR-1884 (Rev. 03-2017)          *Printed or **Duplicate as Needed***          RDA 1100

CCI 000339

**TENNESSEE DE~~~~ ~~MENT OF CORRECTIONS**
**SICK CALL REQUEST**
**(SOLICITUD POR SERVICIOS DE SALUD)**

ITCC

INSTITUTION (INSITUCION)



FOR MEDICAL ~~ NTAL HEALTH USE ONLY
DATE RECEIVED:_____
Time Received:_____

Print Name (Escriba su Nombre): _Boaz Pleasant-Bey_   Date of Request (fecha de solicitud): _4/22/20_

ID# _473110_   (Fecha de nacimiento): _6/18/83_   (Unidad de Vivienda) _WD-125_
                    Date of Birth                              Housing Location

Nature of problem or request (Naturaleza del Problema): _Breaking out skin under eyelids._

_Need Castor oil._

I request to see (Le pido que vea):   Medical ☑   Dental ☐   Mental Health ☐

_____
Signature (Firma)

PLACE THIS SLIP IN THE MEDICAL REQUEST BOX.   DO NOT WRITE BELOW THIS LINE.
PON ESTA SOLICITUD PARA SER TRATADO POR EL PERSONAL DE SALUD POR LAS CONDICIONES DESCRITAS EN LA CAJA MEDICA
(NO ESCRBA DEBAJO DE ESTA LINEA.)

Triaged by: _____   Referred to: (Circle one)   Nurse   Mid-level   Physician   MH   Dental
Specialty Clinic: _____ Other _____
CR-3793
                                                                    RAD 1167

4/28/2020  Vit A&D ointment for 90 days 1 tube
already written
                                                        Z Henson MD

Lorrie Henson, MD

CCI 000340

**TENNESSEE DEPARTMENT OF CORRECTION**

**SICK CALL REQUEST**
(SOLICITUD POR SERVICIOS DE SALUD)

_TTCC_

INSTITUTION (INSTITUCIÓN)

FOR MEDICAL HEALTH USE ONLY
DATE RECEIVED: APR 16
TIME RECEIVED: 0935

Print Name (Escriba su nombre): _Boaz Pleasant-Bey_    Date of request (fecha de solicitud): _4/15/20_

TDOC# _473110_    (fecha de nacimiento): _6/18/83_    (Unidad de Vivienda) _WD-135_
                                          Date of Birth                      Housing Location

Nature of problem or request (Naturaleza del problema): _The skin under my eyebrows is suddenly cracking and peeling and looks weird. Someone let me use Castor Oil and it helped, but they ran out of it. Can you give me some?_

I request to see (Le pido que vea):    Medical (Medico) ☑    Dental ☐    Mental Health ☐

_Boaz Pleasant_
Signature (firma)

PLACE THIS SLIP IN THE MEDICAL REQUEST BOX.    _DO NOT WRITE BELOW THIS LINE._
PON ESTA SOLICITUD PARA SER TRATADO POR EL PERSONAL DE SALUD POR LAS CONDICIONES DESCRITAS EN LA CAJA MEDICA
_(NO ESCRIBA DEBAJO DE ESTA LINEA)._

Triaged by: _____    Referred to: (Circle one):    Nurse    Mid-level

CR-3793 (REV) 02/2017    _given skin issue will Rx vit A & D ointment use sparingly 8 HS to hid (face 4/21/20 20 10:22_    RDA 1167

_x Henson mp_    **Lorrie Henson, MD**

CCI 000341

**TENNESSEE DEPARTMENT OF CORRECTION**

**SICK CALL REQUEST**
(SOLICITUD POR SERVICIOS DE SALUD)

_TTCC_

INSTITUTION (INSTITUCIÓN)

FOR MEDICAL HEALTH USE *ONLY*
DATE RECEIVED: APR 7 2020
TIME RECEIVED: _13:44_

Print Name (Escriba su nombre): _BoAz Pleasant-Bey_     Date of request (fecha de solicitud): _4/7/20_

TDOC# _473110_     (fecha de nacimiento): _6/18/83_     (Unidad de Vivienda) _WD-135A_
                        Date of Birth                              Housing Location

Nature of problem or request (Naturaleza del problema): _The skin below my eyebrows is breaking_
_out. Someone let me use some castor Oil for a few days and_
_it helped, but it's empty now. I need castor oil._

I request to see (Le pido que vea):     Medical (Medico) ☑     Dental ☐     Mental Health ☐

_Boaz Pleasant-Bey_
Signature (firma)

PLACE THIS SLIP IN THE MEDICAL REQUEST BOX.     *DO NOT WRITE BELOW THIS LINE.*
PON ESTA SOLICITUD PARA SER TRATADO POR EL PERSONAL DE SALUD POR LAS CONDICIONES DESCRITAS EN LA CAJA MEDICA
*(NO ESCRIBA DEBAJO DE ESTA LINEA).*

Triaged by: _____     Referred to: (Circle one):   Nurse     Mid-level

CR-3793 (REV) 02/2017                    _See above_                    RDA 1167

CCI 000342

**TENNESSEE DEPARTMENT OF CORRECTION**

SICK CALL REQUEST
(SOLICITUD POR SERVICIOS DE SALUD)

_I T C C_

INSTITUTION (INSTITUCIÓN)

FOR MEDICAL HEALTH USE ONLY
DATE RECEIVED: 3-30-20
TIME RECEIVED: 2100

Print Name (Escriba su nombre): _Boaz, Pleasant-Bey_     Date of request (fecha de solicitud): _3/27/20_

TDOC# _473110_     (fecha de nacimiento): _6/18/83_     (Unidad de Vivienda) _WD-125A_
                    Date of Birth                         Housing Location

Nature of problem or request (Naturaleza del problema): _The skin above my eyes (eyelids) is dry and irritated. Someone let me use A&D ointment and it started to clear up some. Can I have some prescribed?_

I request to see (Le pido que vea):     Medical (Medico) ☑     Dental ☐     Mental Health ☐

_Boaz Pleasant Bey_
Signature (firma)

PLACE THIS SLIP IN THE MEDICAL REQUEST BOX.     _DO NOT WRITE BELOW THIS LINE._
PON ESTA SOLICITUD PARA SER TRATADO POR EL PERSONAL DE SALUD POR LAS CONDICIONES DESCRITAS EN LA CAJA MEDICA
_(NO ESCRIBA DEBAJO DE ESTA LINEA)._

Triaged by: _Carter_     Referred to: (Circle one)  (Nurse)  Mid-level

_see top sheet_

CR-3793 (REV) 02/2017     RDA 1167

INMATE NAME: Pleasant-Bey Boaz    TDOC NUMBER: 473110

| DATE | TIME | |
|------|------|--|
| 3.9.20 | 1410 | S: Patient received as intake from: cant relug |

O: Patient Health History, CR-2178 completed per protocol.

TDOC and institutional inmate handbook given with instructions provided
Patient educated on access to healthcare.  Patient verbalizes understanding
of all instructions and education provided.

Medications ordered  (No medications ordered)  Per intake protocol

TB screening completed:  6.27.19

Food handler permit issued per policy requirements

A: Transfer to TTCC

P: Intake process to continue per protocol.

CC due:  N/A
MH due:  N/A
PHA due:  6.18.20

Gennie Murray, LPN
TTCC

| | | |
|--|--|--|
| 3/11/20 | 0944 TTCC | |

INTAKE CHART REVIEWED BY: Kai-L Cobb, FNP
MEDICATIONS REVIEWED.
NO ISSUES AT THIS TIME.
INMATE TO BE SCHEDULED AS PER PROTOCOL
COMMENTS/LABS TO BE ORDERED: ∅

Kai-L Cobb, FNP

4/21/2020  10:22   Requst for skin moisturizer will Rx'it Appoint

Lorrie Henson, MD    J Henson

Do Not Write on Back

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 143 of 200 PageID #: 1436
CCo-000343



**TENNESSEE DEPARTMENT OF CORRECTION**

**PROBLEM ORIENTED – PROGRESS RECORD**

WTSP-2

INSTITUTION

INMATE NAME: Pleasant-Bey, Boaz    TDOC NUMBER: 473110

| DATE | TIME | |
|------|------|--|
| 3-9-20 | WTSP-2 | S – Chart prepared for outgoing chain to: TTCC. |
| | 1:00A | |
| | | O – Chart sent: yes ✓ no |
| | | MAR sent: yes ___ no ✓ |
| | | Meds sent: yes ___ no ✓ |
| | | A – Outgoing Chain. Reason for transfer: CRTN |
| | | P – PE up to date: yes ✓ no ___ . |
| | | PPD up to date: yes ✓ no ___ . |
| | | Katrina Hachtel LPN |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Do Not Write on Back**

RDA 1485



TENNESSEE DEPARTMENT OF CORRECTION
PROBLEM ORIENTED – PROGRESS RECORD
**WTSP**
INSTITUTION

INMATE NAME: _Pleasant Bey Boaz_   TDOC NUMBER: _473110_

| DATE | TIME | |
|---|---|---|
| 2/19/2020 | 5p/WTSP | S – Transferred from _TTCC_ to WTSP |
| | | O – Record received: Yes ✓ No |
| | | Medication orders: Yes No ✓ |
| | | Medication received: Yes No ✓ |
| | | Medication cards defaced: Yes No ✓ |
| | | Most recent PE: _10-23-17_ PPD: _10-22-19_ |
| | | HIV teaching date: _10-22-19_ |
| | | Instruction: Oral Hygiene, HIV, HCV, TB, Sick Call, Medication Times, |
| | | Health Orientation complete: Nurse: _Jakisha Nelson LPN_ |
| | | CR-2178 completed and signed: Yes ✓ No |
| | | A – Routine health screening done for WTSP |
| | | P – Make all appropriate referrals. |
| | | Comments: _No referral._ _Jakisha Nelson LPN_ |
| | | |
| | | |
| | | |
| 2/19/2020 | 5p/WTSP | |
| | | ┌─────────────────────────────────────┐ |
| | | │ S. Segregation unit checks           │ |
| | | │ O. No complaints voiced              │ |
| | | │ A. Seg. unit check and healthcare orientation │ |
| | | │ P. Informed of medication times/sick call availability │ |
| | | └─────────────────────────────────────┘ |
| | | _Jakisha Nelson LPN_ |
| | | |

*Do Not Write on Back*

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 145 of 200   PageID #: 2423   **CCJ 000345**



TENNESSEE DEPARTMENT OF CORRECTION

**PROBLEM ORIENTED – PROGRESS RECORD**

TTCC
INSTITUTION

INMATE NAME: Pleasant-Bey, Boaz    INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB NO. | |
|------|-----------|----------|---|
| 10/23/19 | 1343 | S | Inmate refused the Influenza vaccine |
| | | O | No signs of distress noted at this time |
| | | A | Alt in Health Maintenance |
| | | P | Counseled as to benefits of receiving vaccine and risk of not receiving vaccine up to and |
| | | | including death. Also intructed to return to clinic on sick call and request vaccine if decision changes. |
| | | | Inmate voiced understanding of risk and and instructions to obtain vaccine at a later date. No questions at |
| | | | this time, Refusal form signed by inmate.--------------------------------------- |
| | | | Catherine DelVecchio ln |
| | | | Nurses Signature |

*Do Not Write on Back*

CR-1884 (Rev. 5-01)          *Printed or Duplicate as Needed*          RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION

**PROBLEM ORIENTED – PROGRESS RECORD**

_T T C C_
INSTITUTION

INMATE NAME: _BOAZ Pleasant-Bey_     TDOC NUMBER: _473110_

| DATE | TIME | | |
|------|------|---|---|
| | S | Inmate requests Influenza vaccine. CDC VIS for 2015-2016 Seasonal Flu Vaccine given to | |
| | | Inmate for review. Does not have any questions at this time. | |
| | O | Inmate meets CDC Guidelines for receiving Influenza Vaccine | |
| | A | Potential for alteration in health maintenance. | |
| | P | (2018-2019 formula Lot #**0304462A** exp **6/30/19**) 0.5cc given IM in | |
| | | with 25g 1 in. needle. Inmate instructed to sign up on routine sick call with any side-effects | |
| | | of the Flu outlined in the VIS. Inmate voices understanding. Consent form signed. | |
| | | | |
| | |            Nurses Signature | |
| | | | |
| 10/18/18 | S | Inmate refused the Influenza vaccine | |
| 0820 | O | No signs of distress noted at this time | |
| | A | Alt in Health Maintenance | |
| | P | Counseled as to benefits of receiving vaccine and risk of not receiving | |
| | | vaccine up to and including death.  Also instructed to return to clinic on sick | |
| | | call and request vaccine if decision changes. Inmate voiced understanding | |
| | | of risk and instructions to obtain vaccine at a later date.  No questions at | |
| | | this time.  Refusal form signed by inmate. | |
| | | | |
| | |            Nurses Signature | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**_Do Not Write on Back_**

CR-1884 (Rev. 03-2017)          _Printed or **Duplicate as Needed**_          RDA 1100



NAME Pleasant-Bey Boo2                    INMATE NUMBER 473110

| DATE | TIME/PLACE | PROB NO | Circle, Check, or Write in the necessary information |
|------|-----------|---------|------------------------------------------------------|
| 4·18·18 | 1430 | | pt to TICO denies issues @ this time |
| | | | $CC ØMH |

Do Not Write on Back

CR-1884 (Rev. 5-01)                    Printed or Duplicate as Needed                    RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION

**PROBLEM ORIENTED – PROGRESS RECORD**

TCIX-M
INSTITUTION

INMATE NAME: Pleasant. Bey, Boaz   TDOC NUMBER: 473110

| DATE | TIME | |
|------|------|---|
| 4.17.18 Clinic | TCIXM 12:42 | Transferred from TCIX on April 18, 2018 |
| | | To TTCC  Temp____  Perm. ✓ |
| | | Medical____  Court____ |
| | | Connie Hunter, MRC |
| | | Signature/Title |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

*Do Not Write on Back*

CR-1884 (Rev. 03-2017)          *Printed or Duplicate as Needed*          RDA 1100




TENNESSEE DEPARTMENT OF CORRECTION

**PROBLEM ORIENTED – PROGRESS RECORD**

TCIX-MAIN
INSTITUTION

INMATE NAME: Pleasant-Bey, Boaz     TDOC NUMBER: 473110

| DATE | TIME | |
|------|------|---|
| | | **ENTRY:** PROVIDER CHART REVIEW – INTAKE. Patient received today on Intake at TCIX-Main; chart |
| | | reviewed for: 2/2/18 reception HSA clearance |
| | | **Current Medications:** Reviewed (see orders if applicable)   (No Current Meds) |
| | | **Diagnostic Tests:** Reviewed (see orders if applicable)  N/A |
| | | **Consults Pending:** Yes  (No) (see orders if applicable) |
| | | **Immunizations:** Reviewed (see orders if applicable)  due Tdap - will report |
| | | **TB Testing / Screening:** 6/17 |
| | | **Level of Care (LOC):** (I)  II  III  IV  V |
| | | **Mental Health Referral:** Yes  (No) |
| | | **Enrolled in Chronic Care Clinic:** Yes  (No) |
| | | **Date of last CC appointment:** N A      **Seen by:** MD  PA  NP |
| | | **F/U:** Place in CCC in _____ days (see orders if applicable) |
| | | MD Clinic in _____ days (see orders if applicable)  Thomas M. Keseler Family Medicine Physician, Centurion/TN Dept of Corr |
| | | PA / NP Clinic in _____ days (see orders if applicable) |
| 3/7/18 TCIX | 2300 HSA | (S) Patient placed in Segregation unit. |
| | | (O) Review of record and visual screen completed. Alert |
| | | & c/o pain or discomfort @ preset. |
| | | (A) Segregation screen. |
| | | (P) MAR moved to segregation book. — [signature] |
| 3-13-18 TCIX | 1035 Clinic | S - Not Applicable |
| | | O - Chart Review for Food Handler Permit |
| | | A - Not Applicable |
| | | P - (Issued) or Denied      Connie Martin RN |
| | | |
| | | |

*Do Not Write on Back*

CR-1884 (Rev. 03-2017)    *Printed or **Duplicate** as Needed*    RDA 1100

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 150 of 200 PageID #: 3803   CC01-000360



TENNESSEE DEPARTMENT OF CORRECTION

**PROBLEM ORIENTED – PROGRESS RECORD**

TCIX-M

INSTITUTION

INMATE NAME: Pleasant, Bey, Boaz     TDOC NUMBER: 473110

| DATE | TIME | |
|------|------|---|
| 3·2·18 TCIX Clinic | 1215 | (S) Received pt via intake - Pt for HSA placement |
| | | (O) Chart reviewed - visual screening done |
| | | (A) HSA placement |
| | | (P) No anticipated problems noted c̄ HSA placement |
| | | Jane Bianchi LPA |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Do Not Write on Back**

CR-1884 (Rev. 03-2017)          *Printed or* **Duplicate as Needed**          RDA 1100

Col 000351



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

NECX
INSTITUTION

INMATE NAME: Pleasant-Bey Boaz            INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB NO. | |
|------|-----------|----------|---|
| 10/3/2017 | 0300 | NECX | Inmate refused the Influenza vaccine, and was counselled on the dangers of refusal. A refusal form was signed. The inmate verbalized understanding of signing up for routine sick call if wants to consent to receive the Influenza vaccine. |
| | | | Rose Rumceford, RMA |
| | | | Nurses Signature |
| 3-1-18 | 1330 | NECX | Chart prepared for this patient's transfer to TCIX. Nancy Giarrusso, MRA |

Do Not Write on Back

CCJ-000352


INMATE NAME: _Pleasant-bey, Boaz_          INMATE NUMBER: _473110_

| DATE | TIME/PLACE | PROB. NO. | |
|------|-----------|-----------|---|
| 7/17/17 | 2015 NECX | NECX | Received from _WTSP/MCCX_ to NECX on 7/17/17 via chain |
| | | | 1) Health screening done |
| | | | 2) Reason for transfer is: |
| | | | permanent / medical return / (court return) / transit for court/visit |
| | | | 3) Meds + (–) / MARS + (–) received |
| | | | 4) Medical record was reviewed with: |
| | | | a) no referrals indicated at this time |
| | | | b) (referral)/ referrals made as indicated |
| | | | 5) Referred to : MD / NP / Psych / Dental / Optometry / (Lab) / |
| | | | Chronic Care / Treatment / Medical Records / Other |
| | | | 6) Reason for referral: _Lab ordered 6/23/17 for June Not completed_ _Copy order CBC, CMP, FLP, w/a UDS given to Rowe LPN_ |
| | | | 7) Chart reviewed by: _Regina Hawkins_ _For ASAP draw._ |
| 7/18/17 | 0830 NECX | | _Medical Record Receved. Kelly Maumec_ |
| 7-19-17 | 6:30a | NECX | _Pt refused labs ordered 6-25-17. Refusal signed._ _Chris Rowe_ |

_Do Not Write on Back_

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 153 of 200   PageID #: 3636

CCJ-000353

WECX

 

TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

West Tennessee State Penitentiary

INSTITUTION

INMATE NAME: Pleasant-Bey, Boaz       INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB NO. | Court Return Assessment |
|------|------------|----------|--------------------------|
| 7/13/17 | | S | I/M was seen this AM / PM after returning to the facility from court. |
| WTSP | Site 2 | O | I/M presents as A&Ox 3. Thought processes are _appropriate ō delusion_ |
| 1200 | Infirmary | | Speech appears to be _appropriate_. Tone appears to be _appropriate_. |
| | | | Insight appears to be _appropriate_ Mood appears to be _appropriate_ |
| | | | Affect is _euthymic_. Behavior is _Cooperative_. I/M _denies_ |
| | | | suicidal/homicidal ideations. Eye contact is _good_. Memory appear |
| | | | to be _intact_. |
| | | A | I/m returning from Court (6/30/17) which was reset |
| | | | but does not know date. I/m in a good place |
| | | | regarding reset of Court date |
| | | P | Monitor/Assess as needed. |
| | | | _Ora Robinson, DNP-BC_ |

Do Not Write on Back

CR-1834 (Rev. 5-04)          Make or Duplicate as Needed          CR3A-110C

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 154 of 200   PageID #: 2827

CGL 000364

Necx



TENNESSEE DEPARTMENT OF CORRECTION

**PROBLEM ORIENTED – PROGRESS RECORD**

WTSP-2

INSTITUTION

INMATE NAME: _Pleasant BeyBoo_   INMATE NUMBER: _473110_

| DATE | TIME/PLACE | PROB NO. | |
|------|-----------|----------|---|
| 7/13/ | WTSP-2 | | |
| | 7:00p | | |
| | | | **S. SEGREGATION UNIT CHECKS.** |
| | | | **O. NO COMPLAINTS VOICED** |
| | | | **A. SEG. UNIT CHECK AND HEALTHCARE ORIENTATION** |
| | | | **P. INFORMED OF MEDICATION TIMES/ SICK CALL AVAILABILTIY** |
| | | | |
| | | | Elizabeth Watson |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*Do Not Write on Back*

CR-1884 (Rev. 5-01)          *Printed or Duplicate as Needed*          RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

W TSP

INSTITUTION

INMATE NAME: Pleasant-Bey, Boaz   INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB NO. | |
|---|---|---|---|
| 6-28-17 | 330 pm | s | Transferred from NECX to WTSP crt |
| 5-2 | 2A/9 | o | Record received: Yes ✓ No |
| | | | Medication orders: Yes No ✓ |
| | | | Medication received: Yes No ✓ |
| | | | Medication cards defaced: Yes No ✓ |
| | | | Most recent PE 6-23-17 PPD: 6-4-17 |
| | | | Instruction: Oral Hygiene, HIV, HCV, TB, Sick Call, Medication Times, |
| | | | Health Orientation complete: Nurse: Elizabeth Watson LPN |
| | | | CR 2178 completed and signed: Yes: ✓ No: |
| | | a | Routine Health Screening done for WTSP |
| | | p | Make all appropriate referrals. |
| | | | Comments: CBC, CMP, FLP UA/UDS scheduled in June as ordered 6-23-17. — Wanda Howard RN |
| 6-28-17 | 330 pm | | S. SEGREGATION UNIT CHECKS. |
| 5-2 | | | O. NO COMPLAINTS VOICED |
| | | | A. SEG. UNIT CHECK AND HEALTHCARE ORIENTATION |
| | | | P. INFORMED OF MEDICATION TIMES/ SICK CALL AVAILABILTIY |
| | | | Wanda Howard RN |
| 6/30/17 | 0800 WTSP | | Out to court. Unable to obtain labs Sharnia Myl, LPN |
| 7/14/17 | 0600 Site 2 | | Transferred to Recv/MAX X present. PE/PPD current. No medication orders. — Betty Hurd J |

Do Not Write on Back

CR-1884 (Rev. 5-01)        Printed or Duplicate as Needed        RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION

**PROBLEM ORIENTED – PROGRESS RECORD**

NECX

INSTITUTION

INMATE NAME: _Pleasant-Bey, Boaz_     INMATE NUMBER: _473110_

| DATE | TIME/PLACE | PROB NO. | |
|------|-----------|----------|---|
| 10/31/16 | 1419 NECX | | NECC SEGREGATION: UNIT ___4___, CELL ___14___ HEALTH SCREENING AND ORIENTATION TO ACCESS MEDICAL SERVICES COMPLETED. _(signature)_ |
| 6/16/17 | 0925 | NECX | N/S for PHA please. to be rescheduled Roob Yunceford, RMA |
| 6/23/17 | 855 | necx | PHA completed and labs ordered. Sidney Ballard NPC |
| 6-27-17 | 8-55A | NECX | Pt. N/S for labs ordered 6-23-17; Rescheduled for 6-28-17. _Chr. Raven NP_ Sidney Ballard, NP-C |
| 6/27/17 | 1000P | Necx | Medical record to WTSP-Kibl Trawmc — |

**Do Not Write on Back**

CR-1884 (Rev. 5-01)          *Printed or Duplicate as Needed*          RDA 1100

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 157 of 200   PageID #: 2840   CDJ 000357



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

NECX

INSTITUTION

1346.

INMATE NAME: Pleasant-Bey, Boaz          INMATE NUMBER: 473110-

| DATE | TIME/PLACE | PROB NO. | |
|------|-----------|----------|---|
| 10-20-16 | 0145 | NECX | Inmate refused the Influenza vaccine, and was counselled on the dangers of refusal. A refusal form was signed. The inmate verbalized understanding of signing up for routine sick call if wants to consent to receive the Influenza vaccine. |
| | | | *Nurses Signature* |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*Do Not Write on Back*



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

NECX CORRECTIONAL COMPLEX

INSTITUTION

INMATE NAME: _Pleasant-Baye Boaz_    INMATE NUMBER: _473110_

| DATE | TIME/PLACE | PROB. NO. | |
|------|-----------|-----------|---|
| 10-3-16 | | 03 PD | Received from _MCCX_   to NECX on _10-3-16_ via chain |
| | NECX | | 1) Health screening done |
| | | | 2) Reason for transfer is: |
| | | | permanent / medical return / ⟨court return⟩ transit for court/visit |
| | | | 3) Meds + ⟨○⟩ / MARS + ⟨○⟩ received |
| | | | 4) Medical record was reviewed with: |
| | | | ⟨a) no referrals⟩ indicated at this time |
| | | | b) referral/ referrals made as indicated |
| | | | 5) Referred to : MD / NP / Psych / Dental / Optometry / Lab / |
| | | | Chronic Care / Treatment / Medical Records / Other |
| | | | 6) Reason for referral: |
| | | | 7) Chart reviewed by: _Debbie Ramsy_ |
| 10-4-16 | 0730 | NECX | _Medical record recent from 9/30/16 chair_ NOT Transfer sheet PD _MLG Maw mc_ |

Do Not Write on Back

CR-1864 (Rev. 5- 01)        Printed or Duplicate as Needed        RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION
PROBLEM ORIENTED -- PROGRESS RECORD
MCCX- (Chain Chart Review)

INMATE NAME: _Pleasant-Bey, BOAZ_   INSTITUTION   INMATE NUMBER: _473110_

| DATE | TIME/PLACE | PROB NO | | | |
|------|-----------|---------|---|---|---|
| 9/26/16 | 10:45 pm MCCX | | REC'D FROM _WTSP_   TO MCCX ON _9-26-16_   VIA CHAIN | | |
| | | | 1) Health screening done   ☐YES   ☐NO | | |
| | | | 2) Reason for transfer | | |
| | | | Permanent   SPND/Hospital return   (Court return)   Transit for court | | |
| | | | 3) Medication rec'd/returned   ☐YES   ☑NO:   MARS rec'd   ☐YES   ☐NO | | |
| | | | 4) Referrals indicated for Medical Provider | ☐ YES | ☑ NO |
| | | | 5) Referrals indicated for Mental Health | ☐ YES | ☑ NO |
| | | | 6) Referrals indicated for Dental | ☐ YES | ☑ NO |
| | | | 7) Referrals indicated for Lab | ☐ YES | ☑ NO |
| | | | 8) Referrals indicated for HIV+ | ☐ YES | ☑ NO |
| | | | 9) Referral indicated for INH/B6 | ☐ YES | ☑ NO |
| | | | 10) TST Current   ☐YES   ☐NO   Date of last TST _6/1/16_ | | |
| | | | 11) Medical record reviewed by: _[signature]_ | | |

Do Not Write on Back

CR-1884 (Rev. 5-01)          Printed or Duplicate as Needed          RDA 1109



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

WTSP

INSTITUTION

INMATE NAME: Pleasentbey, Boaz          INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB NO. | |
|------|-----------|----------|---|
| 9-19-16 3:00 pm | S-2 | s | Transferred from NECX to WTSP |
| | | o | Record received: Yes ✓   No |
| | | | Medication orders: Yes   No ✓ |
| | | | Medication received: Yes   No ✓ |
| | | | Medication cards defaced: Yes   No ✓ |
| | | | Most recent PE 6-18-14  PPD: 6-11-16 |
| | | | Instruction: Oral Hygiene, HIV, HCV, TB, Sick Call, Medication Times, |
| | | | Health Orientation complete:  Nurse: Jennifer Dickens LPN |
| | | | CR 2178 completed and signed: Yes: ✓   No: |
| | | a | Routine Health Screening done for WTSP |
| | | p | Make all appropriate referrals. |
| | | | Comments: Ø referrals. ___ Wanda Hourden |
| 9/20/16 0028 WTSP | | s | Chart prepared for transfer to NECX/max PE + PPD current Ø meds Ø MAR Ø appts noted Lisa Hayes RN |

Do Not Write on Back

CR-1884 (Rev. 5-01)          Printed or Duplicate as Needed          RDA 1100

CCC-000361



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD
NECX CORRECTIONAL COMPLEX

INSTITUTION

INMATE NAME: Pleasentbey, Boaz          INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB. NO. | |
|------|------------|-----------|---|
| 6-8-16 | NECX 2320 NECX | | Received from WTSP          to NECX on 6-8-16 via chain |
| | | | 1) Health screening done  yes |
| | | | 2) Reason for transfer is: |
| | | | permanent / medical return / (court return) transit for court/visit |
| | | | 3) Meds + (-)  /  MARS + (-) received |
| | | | 4) Medical record was reviewed with: |
| | | | a) no referrals indicated at this time |
| | | | b) referral/ referrals made as indicated |
| | | | 5) Referred to :  MD  / NP / Psych / Dental / Optometry / Lab / |
| | | | Chronic Care (/ Treatment / Medical Records / Other |
| | | | 6) Reason for referral:  PPD – 6-11-16 tx book |
| | | | 7) Chart reviewed by: Wendy __, LPN |
| 6/9/16 | 0910 | | NECX Medical record recevie-Khl, Shawnee |

Do Not Write on Back

CR-1884 (Rev. 5- 01)          Printed or Duplicate as Needed          RDA 1100

CCI-000362



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

NECX CORRECTIONAL COMPLEX

**INSTITUTION**

INMATE NAME: Pleasant-bey, Boaz    INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB. NO. | |
|---|---|---|---|
| 11-20-15 | 1422 NECX | | Received from WTSP / NECX to NECX on 11-20-15 via chain |
| | NECX | | 1) Health screening done |
| | | | 2) Reason for transfer is: |
| | | | permanent / medical return / court return / transit for court/visit |
| | | | 3) Meds + ( - ) / MARS + ( - ) received |
| | | | 4) Medical record was reviewed with: |
| | | | a) no referrals indicated at this time |
| | | | b) referral/ referrals made as indicated |
| | | | 5) Referred to : MD / NP / Psych / Dental / Optometry / Lab / |
| | | | Chronic Care / Treatment / Medical Records / Other |
| | | | 6) Reason for referral: |
| | | | 7) Chart reviewed by: _____ Amy Bowlin RN |
| 11-20-15 | 3:00pm (15:00) NECX | | Chart received in Medical Records. Christel Ostas MRA |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*Do Not Write on Back*

CR-1884 (Rev. 5- 01)    *Printed or Duplicate as Needed*    RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

MCCX-(Chain Chart Review)

INSTITUTION

INMATE NAME: _Pleasant-Bey, Boaz_   INMATE NUMBER: _473110_

| DATE | TIME/PLACE | PROB. NO. | |
|------|-----------|-----------|---|
| 11/18/15 | 2350 MCCX | | REC'D FROM _WTSP_ to MCCX on 11/18/15 via chain |
| | | | 1) Health Screening done ☒YES ☐NO |
| | | | 2) Reason for transfer is: |
| | | | ☐Permanent ☐SPND/Hospital Return _to NECX_ ☒Court Return ☐Transit for court |
| | | | 3) Medication rec'd/returned ☐Yes ☒No ; MARS rec'd ☐Yes ☒No |
| | | | 4) Referrals indicated for Medical Provider ☐Yes ☒No |
| | | | 5) Referrals indicated for Mental Health ☐Yes ☒No |
| | | | 6) Referrals indicated for Dental ☐Yes ☒No |
| | | | 7) Referrals indicated for Lab ☐Yes ☒No |
| | | | 8) Referral indicated for HIV+ ☐Yes ☒No |
| | | | 9) Referral indicated for INH/B6 ☐Yes ☒No |
| | | | 10) TST Current ☒Yes ☐No   Date of last TST _6/13/15_ 0 mm |
| | | | 11) Medical Record Reviewed by: _Dllue Lewallenes_ |

_Do Not Write on Back_



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD
WTSP

INSTITUTION

INMATE NAME: Pleasant - Bey, Boaz    INMATE NUMBER: 473 110

| DATE | TIME/PLACE | PROB NO. | |
|------|-----------|----------|---|
| 11-10-15 | 5:30pm S-2 | | Transferred from NECX to WTSP |
| | | | Records received Yes ✓    No |
| | | | Medication order Yes    No ✓ |
| | | | Meds received    Yes    No ✓ |
| | | | Most recent PE 6-18-15    PPD 6-11-15 |
| | | | Orientation and health |
| | | | Screening completed Yes |
| | | | Comments: 0 referrals. — Wanda Hawarden |

*Do Not Write on Back*

CR-1884 (Rev. 5-01)    *Printed or Duplicate as Needed*    RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

NECX

INMATE NAME: _Pleasant-Bey Bruz_  INSTITUTION  INMATE NUMBER: _473110_

| DATE | TIME/PLACE | PROB. NO. | |
|------|-----------|-----------|---|
| 10/8/10 | 9/54 NECX | | Inmate has been advised of the potential health consequences of refusing the influenza vaccine.  See Refusal of Health Services CR 3894. |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*Do Not Write on Back*

CR-1884 (Rev. 5- 01)          *Printed or **Duplicate** as Needed*          RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

NORTHEAST   CORRECTIONAL   COMPLEX

INSTITUTION

INMATE NAME: Pleasant-Bey, Boaz

INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB. NO. | |
|------|-----------|-----------|---|
| 6/10/15 | 2010 NECX NECX/CC | | Received from WTSP / MCCX to NECX on 6/10/15 via chain<br>1) Health screening done<br>2) Reason for transfer is<br>permanent / medical return / (court return) / transit for court/visit<br>3) Meds + (-) / MARS + (-) received<br>4) Medical record was reviewed with<br>a) no referrals indicated @ this time<br>(b) referral / referrals made as indicated :<br>5) Referred to : MD / NP / Psych / Dental / Optometry / Lab /<br>Chronic Clinic / (Treatment) / Medical Records / Other<br>6) Reason for referral is :<br>Tx - PPD due Now - Placed in Tx Book<br>for 6/11/15<br><br>7) Chart reviewed by: Regina Wellman Rn |
| 6/11/15 | 1230 | NECX | I/m to medical for TB Test Placed in Lt. Forearm - Sandra Rourke |
| 6/11/15 | 1020P | NECX | Medical record received - Khlil Shavernac |
| 11/9/15 | 1230P | NECX | Medical records to WTSP - Khlil Shavernac |

Do Not Write on Back

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 167 of 200   PageID #: 3650
CQI 000367



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD
NORTHEAST CORRECTIONAL COMPLEX

INMATE NAME: Pleasant Bay Boaz — INSTITUTION — INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB. NO. | |
|------|-----------|-----------|---|
| 3/24/15 | 0840 | necx | (cont)/ VS: 98, 74, 18, 126/80, skin color WNL warm + dry Appearance much better today A: Alteration in comfort P: will refer chart to MD pm agrees + verb. understanding ——— Jenif Buck RN ——— |
| 4/8/15 | 0035 | C2 | Chart prepared for transfer to NECX for court return. ⊘ current orders. PE current PPD due now. — Nikki Parker RN |

*Do Not Write on Back*

CR-1884 (Rev. 5- 01)          *Printed or Duplicate as Needed*          RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD
NORTHEAST CORRECTIONAL COMPLEX

INMATE NAME: Pleasent Bay Broaz    INSTITUTION

INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB. NO. | |
|------|-----------|-----------|---|
| 3/23/15 09:10ᵃˢ NECX | | | |
| | | | P/N 804700 |
| | | | CBC, CMP, Sed rate drawn #18g IV placed in ℞ wrist. NS started @ 150cc/hr per order _____ Jenny Buckner |
| 3/23/15 | 1330 | NECX | Dr. Bernard notified of lab results & new orders _____ Jenny Buckner |
| 3-23/15 | 1700 | NECX | S: IM states he is feeling great and ready to go back to unit, No complaints or concerns. Period Rh O: Alo xy O2 97% pulse 77, Sitting 123/70 Standing 123/81, Res 18, A: Alteration in Comfort. P. Por Dr Bernard, IM ready to be sent → unit Casey Palmer RN |
| 3/24/15 | 0840 | NECX | S: IM to medical C/o feels much better but still feels a little weak O: IM works in woodplant & is worried that he may not be able to do his job. IM only C/o weakness since "episode yesterday" (cont) |

Do Not Write on Back

CR-1884 (Rev. 5- 01)

Printed or Duplicate as Needed

RDA 1100

CCI 000369



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

NECX

INMATE NAME: PleasantBey, BOAZ   INSTITUTION   INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB. NO. | |
|------|-----------|-----------|---|
| 10/21/14 | 1245 NM | | Inmate has been advised of the potential health consequences of refusing the influenza vaccine. See Refusal of Health Services CR 3894. |
| 3/23/15 | 0830 | necx | S: Responded to code 4 unit 12. I/m stated I fell but |
| | | | O: States started feeling bad yest. I/m c/o very weak, denies any pain. I/m brought to medical via w/c. V.S. 98, 68, 18, 112/63. O₂ Sat 98%. Blood sugar 137. I/m diaphoretic. Denies any drug use. Sitting 105/67, HR 81. Standing 104/76 HR 87. Denies drug use of any kind states I only took Ibuprofen. A&O x4 verbally responsive. PEARLA |
| | | | A: Alteration in comfort |
| | | | P: brought B MD notified. I/m placed on bedside monitor ———— Judy Buchren — |
| 3/23/15 | NECX | 9A | CR alone noted |
| | | | ⊃ Days of c/o + sugar |
| | | | No cough — No dyspnea |
| | | | Today Hot Shower → Presyncope |
| | | | NSR |
| | | | A — Infection Probably Viral |
| | | | P — life |
| | | | — fluids |
| | | | ✓ m D/N |

**Do Not Write on Back**

CR-1884 (Rev. 5- 01)                    *Printed or Duplicate as Needed*                    RDA 1100

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 170 of 200 PageID #: 3753   CoreCivic 000370

# TENNESSEE DEPARTMENT OF CORRECTION
## PROBLEM ORIENTED - PROGRESS RECORD
### NECX

INAMTE NAME: Pleasant-Bey, Boaz    INMATE NUMBER: 473110

Institution Rev. 09/05

| DATE: | TIME/ PLACE | PROB. NO. | Visit for PHYSICAL EXAMINATION | | | DOB: 6/18/83 |
|-------|-------------|-----------|-------------------------------|---|---|---|
| NECX | | CHART REVIEW: | | | | AGE: 31 |
| | | | Last Physical Exam :up to age 49 - Q3yrs, age 50-64 - Q2yrs, age >65 - Q1yr | | | |
| | | | Date: 2/24/11 | | | |
| | | | Current PPD (within 1 year): Date: 42/14 Result: 0 mm | | | |
| | | | If PPD past positive - Date of last CXR: | | | |
| | | | LABS | | | |
| | | | **Inmates up to age 49: | | | |
| | | | SMAC, CBC, Dipstick U/A or Complete U/A if symptomatic | | | |
| | | | Date: 2/18/11 | | | |
| | | | Are any labs with abnormal findings? Yes ✓ No ___ | | | |
| | | | Date: 2/18/11  Test: Multi  Results: See Labs | | | |
| | | | Is physician's signature, date, and time recorded on all lab reports? | | | |
| | | | Yes ✓  No ___ | | | |
| | | | ************************************************ | | | |
| | | | **Inmate 50 years of age or older (Inmates 50-64, Q2 yrs; over 65, Q1 yr) | | | |
| | | | Occult blood screen (Q1-2 yrs): Yes ___ No ___ Date: Result: | | | |
| | | | SMAC, CBC, Complete U/A (Q1-2 yrs): Yes ___ No ___ Date Obtained: | | | |
| | | | PSA Q1-2 yrs. (if indicated): Yes ___ No ___ Date Obtained: | | | |
| | | | Rectal exam (Q1-2 yrs): Yes ___ No ___ Date: | | | |
| | | | Are any labs with abnormal findings? Yes ___ No ___ | | | |
| | | | Date: Test: Results: | | | |
| | (Optional per MD) | | EKG: Yes ___ No ___ Date Obtained: | | | |
| | | | CHART REVIEW COMPLETED BY: _____ DATE: 6/17/14 | | | |
| | | VITAL SIGNS | Temp 96.9 Pulse: 73 Respiration: 16 B/P: 119/80 Weight: 179 | | | |
| | | TEACHING | Subject Reviewed: ( ie. Exercise, Weight Control, Smoking Cessation) | | | |
| | | | Vital Signs and Teaching Completed By: _____ DATE: 6/18/14 | | | |
| | | MD/NP NOTE | (To include assessment of hearing every 5 years) | | | |
| 6/18/14 | NECX 0830 | | S - O/D | | | |
| | | | — Pur P/A Re | | | |
| | | | A | | | |
| | | | P | | | |
| | | | Dr. Clement Bernard @ NECX | | | |

CR-1884 (REV. 5-01)                    DO NOT WRITE ON BACK                    RDA-1160

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 171 of 200   PageID #: 3754
CCJ-000371



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD
NECX CORRECTIONAL COMPLEX

INSTITUTION

INMATE NAME: *Posant Loey, Brian*     INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB. NO. | |
|------|-----------|-----------|---|
| 10/22/13 | 2200 | | Inmate has been advised of the potential health consequences of refusing the influenza vaccine see Refusal of Health Services CR 1894   *Carla Howard* |
| | | | Carla Howard, RN |
| 6/18/14 | 9A | | PHA done          Dr. Clement Bernard @ NECX |

*Do Not Write on Back*

CR-1884 (Rev. 5- 01)          *Printed or Duplicate as Needed*          RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD
NORTHEAST CORRECTIONAL COMPLEX

INSTITUTION

INMATE NAME: Pleasant-bey, Boaz     INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB. NO. | |
|------|-----------|-----------|---|
| 10/13/13 | 0920 | neck | S: IM returns to s/c c̄ continued c/o sore throat, cough + headache - states "is worse in am" |
| | | | O: A10x4, T96.9, P78, R18, BP108/78 lungs CTA, nasal congestion / cough noted |
| | | | A: alt in comfort c̄ |
| | | | P: issued protocol meds, may F/u if s/sx persist ————— Angela Cause SPN |
| 10/14/13 | 0700 | necy | S: Ym also seen on s/c r/t meds |
| | | | O: meds ordered 10/13/13 |
| | | | A: meds |
| | | | P: Advised of order ——— Julie Buckner |

*Do Not Write on Back*

CR-1884 (Rev. 5- 01)                    *Printed or Duplicate as Needed*                    RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

NECX
INSTITUTION

INMATE NAME: Pleasant, Boaz  INMATE NUMBER: 47310

| DATE | TIME/PLACE | PROB NO. | |
|------|-----------|----------|---|
| 9-25-13 | 2330 NECX NECX/CC | | Received from WCFA to NECX on 9-25-13 via chain |
| | | | 1) Health screening done |
| | | | 2) Reason for transfer is : court |
| | | | permanent / medical return - / court return |
| | | | transit for court / visit |
| | | | 3) Meds + (–) / MAR (+) - received |
| | | | 4) Medical record was reviewed with |
| | | | a) no referrals indicated @ this time |
| | | | b) referral / referrals made as indicated: |
| | | | 5) Referred to: (MD) / NP / Psych / Dental |
| | | | Optometry / Chronic Clinic / Lab / Treatment |
| | | | Medical Records / Other |
| | | | 6) Reason for referral is: need med. order signal |
| | | | |
| | | | 7) Chart reviewed by: Nancy Riegel RN |
| 9-26-13 | 0900 | | New medical records received Tammy McElyea LPN |
| 9/30/13 | 1005 | NECX | I/M no show for sick call — Stephanie Carmody RN |
| 10/4/13 | 0845 | NECX | n/s for s/c — Angela Combs LPN |
| 10:04 | Rey | 19/13 | NJ for d/c — J and Phillips PN |
| 10/11/13 | 1710 | NECX | S: I/m to medical states I have diarrhea + sore throat. O: T. 96.8 P-55 R-18 B/p 110/70 O2 Sat 95%. Lungs clear. Throat red. Diarrhea x2 today. Skin warm + dry. A: alteration in comfort P: Inst. on clear liq. given throat lozenges. Sandra Oliver RN |

Do Not Write on Back

Case 3:22-cv-00093  Document 33-15  Filed 05/04/22  Page 174 of 200  PageID #: 3357
CCJ-000374



TENNESSEE DEPARTMENT OF CORRECTION
PROBLEM ORIENTED - PROGRESS RECORD
<u>Whiteville Correctional Facility</u>

INSTITUTION

INMATE NAME: Pleasant-Bey Boaz       INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB NO. | |
|------|-----------|----------|---|
| 1-23-13 | cont | P | See orders - Carmella Washington LPN |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Do Not Write on Back**

CR- 1884 (Rev. 5-01)          *Printed or Duplicate as Needed*          RDA 1100

CoreCivic 000375



TENNESSEE DEPARTMENT OF CORRECTION

**PROBLEM ORIENTED – PROGRESS RECORD**

Whiteville Correctional Facility
INSTITUTION

ATE NAME: Pleasant-Bey Boaz   INMATE NUMBER: 473110

| E | TIME/PLACE | PROB NO. | |
|---|---|---|---|
| 13 | 8:32 am | S: | Inmate received via chain bus from HCCF . To Medical for Initial Health Screening and Evaluation. |
| | | | Inmate verbalizes the following complaints: None / Allergic Sinusitis |
| | | O: | AAOx3. Ambulates without assistance: X Yes ___No. If NO, ambulates with :_____ |
| | | | CR-3428 Prosthetic Device / Durable Medical Equipment Receipt given to Inmate: ____Yes X No. |
| | | | Screened for communicable and infectious diseases. CR-2178 Health Questionnaire completed. Mental |
| | | | Health Screening / Inventory completed. CR 3431- Mental Health Referral made: ____Yes X No. |
| | | | Inmate oriented to nurse sick call, dental sick call, pill window, KOP window, and grievance procedures. |
| | | | Written material given: access to sick call, HIV and AIDS, Hepatitis, MRSA, and proper hygiene. |
| | | | Chart reviewed for Major Medical Conditions and current Physician's Orders. |
| | | A: | Initial Health Screening and Evaluation |
| | | P: | Inmate was referred to: MD FNP DDS OD None . |
| | | | See Physician Orders for continuation of current orders. Yes _____ No X . |
| | | | Inmate verbalizes understanding of instructions and teaching. |
| | | | Inmate has been found free of infectious disease and is allowed placement in general population. |
| | | | Carmella Washington LPN |
| | 1300 | S | to NSC, c/o sinusites, has been on Zyrtec daily in the past but ø since March 2013 |
| | | O | nose running on tip, eyes red, watery, itching clear drainage from nose, afebrile, BP 110/80, P 76, R 18 |
| | | A | alt in comfort |
| | | P | CTM for symptomatic relief c ✓ nurse nurse |
| | 1252 | S | Im for NPC c/o allergic to sinus medicine. I stated pill made him have lumps with pus in his nose. |
| | | O | PM BP 120/80 |
| | | A | Alteration in Comfort |

***Do Not Write on Back***

1884 (Rev. 5-01)        *Printed or Duplicate as Needed*        RDA 1100

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 176 of 200   PageID #3759





TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

## CCA - HARDEMAN COUNTY

INMATE NAME: Pleasant-Bey Boaz    INSTITUTION    INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB NO. | |
|------|-----------|----------|---|
| 5/31/13 | 1500 | HC(S) | 1) I/m to medical per security |
| | | | 2) Handcuffs & meds EWOF. |
| | | | 3) injuries/bleeds O C/O. VS AF |
| | | | 76/8 128/80 AAOx3 Calm & cooperative |
| | | | NAD |
| | | | A) Pre-seg ✓ |
| | | | P) familear c ISC procedue Escorted |
| | | | to Seg per Security — Ang Li.RN |

*Do Not Write on Back*

CR-1884 (Rev. 5-01)    *Printed or Duplicate as Needed*    RDA 1100

CCI 000377



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

CCA - HARDEMAN COUNTY

INSTITUTION

INMATE NAME: Pleasant-Bey, Boaz          INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB NO. | |
|------|------------|----------|---|
| 4.29.13 | 0617 cont. | | Ø UOF, Ø cuffs in place |
| | | A | pre seg ✓ |
| | | P | familiar c̄ NSC procedure escorted out per security ——— Jessica Jordan |
| 5.10.13 | 2306 | S | I/m to medical per security |
| | | O | A3 O X 3, Ø UOF, Ø cuffs in place, Ø distress noted. BP-140/88, P 65 O₂ 100%, R-18. |
| | | A | pre seg ✓ |
| | | P | familiar c̄ NSC procedure escorted out per security ——— Jessica Jordan |

Do Not Write on Back

CR-1884 (Rev. 5-01)          Printed or Duplicate as Needed          RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION

**PROBLEM ORIENTED -- PROGRESS RECORD**

CCA - HARDEMAN COUNTY

INSTITUTION

INMATE NAME: Pleasant Bey Bean          INMATE NUMBER: 473110

NKAA

| DATE | TIME/PLACE | PROB NO | |
|------|-----------|---------|---|
| 1-4-13 | 950A | S | "d need something for constipation" |
| | | O | wt 181.0 T 97.0 P 55 R 18 B/p 132/81 Im denies |
| | | | N.V. D + B all 4 quards. |
| | | A | alteration in elimination need. |
| | | P | Im advised ↑ po fluids and fiber in diet and also advised can purchase fiber supplement off commissary. Im herbalized understanding. Slenda Jordan |
| 3.10.13 | 1437 | S | Im to medical for seg. per security. |
| | | O | A&O x3. Ambulatory. B/p 140/86 P 94 R 16 T 97.8 Cuffed s̄ circulatory compromise noted. ⊘ KOP meds. ⊘ injury, ⊘ UOF. |
| | | A | Seg ✓ |
| | | P | NSC explained c̄ Im verbalizing understanding. Escorted from medical per security. Paul Jones |
| 3/22/13 | 1125 | S | Im to medical per security |
| | | O | Agitated. Refuses VS. Handcuffs intact. Cap DFC 3 Sec's. Cuffs ⊘ 75 en Detudence VS. ⊘ meds ⊘ UOF ⊘ injury (AW) |
| | | A | Pre-seg ✓ |
| | | P | Familiar c̄ NSC procedure Escorted to Seg per security. Amy Dicken |
| 5.29.13 | 0017 | S | Im to medical per security |
| | | O | BP 143/89 P 84 O₂ 98% R 18, ⊘ distress noted |

Do Not Write on Back

CR-1884 (Rev. 5-01)          *Printed or Duplicate as Needed*          RDA 1100

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 179 of 200   PageID #: 3982

CCA 000379



TENNESSEE DEPARTMENT OF CORRECTION

**PROBLEM ORIENTED PROGRESS RECORD**

_HCCF_

INSTITUTION

INMATE NAME: _Pleasant Bay_    INMATE NUMBER: _473110_

_NCDA_

| DATE | TIME/PLACE | PROB. NO. | |
|------|-----------|-----------|---|
| 2/18/12 | 1930 | S | I/M to medical pre security |
| | | O | Alert ? injuries low risk for suicide 1/16 X 3. Bil hand cuff on @ 2FB under cuffs. Cap refill WNL. 100/76-80-20 |
| | | A | Stable |
| | | P | Informed I/M about N/E. Verbalized understanding. Escorted to seg per security. _Minica Stuckler_ |
| 2/23/2012 | ©1000 | | Patient here for CCC visit see CR 3024 for details. _Vanessa Davis_ FNP |
| | | | Vanessa Davis FNP |
| 8/13/12 | 1235 | S | I/m to medical for segregation |
| | Bp 129/80 | O | Alert after alleged PREA 1/16X3. No acute distress. injuries O meds O cuffs |
| | 98 | | |
| | P 104 | A | Segregation Check |
| | R 16 | P | DC Segregation per escort _illegible_ |
| 9/11/2012 | 5:00p | S: | 29 yr old BM c̄ allergic rhinitis |
| | | O: | PE: Gen WDWN BM in NAD AVSS PE: ŝ̄Δ |
| | | A&P) | Allergic Rhinitis |
| | | P: 1) | See orders. _Julius Ru____ NDA FOD |

Melissa Breitling, M.D.

CR-1884 (Rev. 5-01)    _Printed or Duplicate as Needed_    Do Not Write on Back



TENNESSEE DEPARTMENT OF CORRECTION

**PROBLEM ORIENTED – PROGRESS RECORD**

INSTITUTION

INMATE NAME: Boaz Pleasant Bay    INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB NO. | |
|------|-----------|----------|---|
| 10/17/11 | 0845 | HCF | I/m to medical c/o wd to R Knee I/m states, "I had it a couple of days squeezed some clear stuff out. Just wanted to check q make sure I didn't need any antibiotics." Area to R Knee is Healed. ∅ s/s infection ∅ drainage ∅ wd ∅ c/m. Instructed I/m on prn ups q ___ depts return to RTC. ___ Amy Clive RN |
| 10/31/11 | 940A | HCF | I/m was in waiting area for NSC left before being seen. ___ Glenda Simons LPN |
| 11-14-11 | 1030 | S | "I had a sore on my Knee and buttock!" |
| | BP 176 | O | I/m c raised area to R buttock area c white center ∅ drainage |
| | P 59 | | noted. I/m has red area to left |
| | 198 | | leg ∅ white center ∅ drainage |
| | wt 181 | | Alteration in skin integrity |
| | R 18 | | Consulted c FNP see order) I/m advised to Keep areas washed c soap + H₂O. Wash hands frequently I/m verbalized understanding ___ Glenda Simons |

**Do Not Write on Back**

CR-1884 (Rev. 5-01)    *Printed or Duplicate as Needed*    RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION

**PROBLEM ORIENTED – PROGRESS RECORD**

CCA - Hardeman County

INSTITUTION

INMATE NAME: Pleasant Bey, Boeny     INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB NO. | |
|------|-----------|----------|---|
| 6-9-11 | 0925 cont | | A out in comfort. |
| | | | P advised CIM that this is her visit time, c IM asked to be weighed me weighed 182 lbs, c IM states that's why c I'm wrote myself c have gained 12 lbs _____ Katie Lewis, LPN |
| 7/13/11 | 10A | HCCF | IM scheduled for NSC IM called for by medical officers. IM did not report to medical _____ Glenda Armaro B |
| 8/24/11 @ 1020 | | | patient had CCC visit today. See CR3624 for details. _____ Vanessa Davis FNP |
| 9/21/11 | 3p | HCCF | Chart reviewed. CR2239 completed for food handler permit. _____ Shaun ___ |
| 9/29/11 | 940 | HCCF | IM to medical c request to see MD for documentation that IM is allergic to "wool." IM reports it causes him to sneeze & would like a cotton replacement. Wool not listed as a allergy. Referred to MD. IM is agreeable to ADC _____ Amy Clark R |

*Do Not Write on Back*

CR-1884 (Rev. 5-01)     *Printed or Duplicate as Needed*     RDA 1100

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 182 of 200   PageID #: 1825



TENNESSEE DEPARTMENT OF CORRECTION
PROBLEM ORIENTED - PROGRESS RECORD
CCA - HARDEMAN COUNTY
INSTITUTION

INMATE NAME: Pleasant-Bey, Boaze          INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB. NO. | |
|---|---|---|---|
| 3/24/2011 | 3:45p | | Please see CR 3624. |
| | | | Melissa Hart, FNP |
| 5/10/11 | 9:30a | S | "My armpit has a sore and |
| | 97.6 | | my nose is sore too. |
| | 72 | O | J/M c̄ raised area to left |
| | 100 | | arm area red & drainage noted |
| | 110/72 | | R side of J/M nose c̄ red |
| | | | area slight swelling & drainage |
| | | | noted. J/M stated its been |
| | | | there several days now. |
| | | A | alteration in skin integrity |
| | | P | See orders. J/M advised to |
| | | | keep areas cleaned c̄ soap/ |
| | | | H₂O. Wash hands frequently. |
| | | | Glenda Seymour ___ |
| 5/12/11 | 8:20A | HCCF | J/M scheduled for NSC. J/M |
| | | | only wanted to pick up ABTs |
| | | | J/M advised to report to pill |
| | | | window. J/M verbalized |
| | | | understanding. Glenda Seymour |
| 6/9/11 | 0925 | S | c̄ J/M can NSC c̄ C/O "Suffer |
| | | | tired, achy, and not feeling good." |
| | | O | H+043 BP-100/68 P-74 R-18 T-98.9 97.5 |
| | | | Resp even & unlabored. Skin warm dry to touch |
| | | | HCR. Lungs clear. No s/s distress noted |

TENNESSEE DEPARTMENT OF CORRECTION
PROBLEM ORIENTED PROGRESS RECORD

NAME: Pleasant-bey, Boaz

DOB 6/18/83

NUMBER: 473110

S=SUBJECTIVE    O=OBJECTIVE    A=ASSESSMENT    P=PLAN

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| 3/21/11 | 245 | N/U | Inmate received at Hardeman County Correctional Facility. |
| | | | Inmate was/was not oriented to sick call procedures. |
| | | | Inmate was/was not oriented to medication call. |
| | | | Inmate was/was not oriented to dental sick call and hygiene. |
| | | | Dental screening past 6 months. ☑ Yes ☐ No |
| | | | Scheduled for dental exam. ☐ Yes ☑ No |
| | | | Inmate was/was not screened for MRSA. |
| | | | Inmate was/was not oriented to STD/HIV. |
| | | | CR-3628 completed. ☑ Yes ☐ No |
| | | | Inmate's medical records were/were not reviewed. |
| | | | Current medical problems: allergic sinusitis |
| | per vono | | Current medications: Claritin |
| | | | Last PPD: 2/27/11 0 mn    Last Tetanus Toxoid: 2/18/11 |
| | | | Last History/Physical Exam: 2/24/11 |
| | | | Last RPR: 2/19/11 ⊗    Last G/C: 2/19/11 ⊗ |
| | | | HIV: 2/19/11 ⊗ |
| | | | Comments: New c/m c̄ + mud. + Referral. CR3628 |
| | | | c̄ 85/SX TB. Spirit goods. Reports skin clear d |
| | | | w̄ fact. |
| | | | Nurse Signature: Shawn Jedwani |

Do Not Write On Back

CR-1884



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

WTSP

INSTITUTION

INMATE NAME: Pleasant-Bey, Boaz    INMATE NUMBER: 473110

| DATE | TIME/PLACE | PROB NO | |
|------|-----------|---------|---|
| 2-24-11 | 0830 | u.7 | S. 4o Allergic Sinusitis |
| | | | O. See PL |
| | | | A. schedule P.E. |
| | | | P. Closed        DONALD WILLIE F.N.P. |
| 3-4-11 | 2P | u7 | chart screened for move to open pop. |
| | WTS 2.3 | | PE/PPD current. Schedule 90 day Flu |
| | | | Martha Scofield RN |
| 3/4/11 | 245 | | chart received from unit 7 PE & PPD |
| | WTSp-3 | | current schedule f/u appt. c fnp 6/2/11 |
| | | | Debbi Quinn Lr |
| 3/29/11 | 2344 | C3 | To HCCF perm. PE/PPD current. MAR included, meds |
| | | | AOP. Flu/Allergies |

Do Not Write on Back

CR-1884 (Rev 5-01)       Printed or Duplicate as Needed       RDA 1100

CCQ 000385



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

*WEST TENNESSEE STATE PENITENTIARY*

INSTITUTION

INMATE NAME: Pleasant-Bey, Boaz     INMATE NUMBER: 473110

### HIV POST – TEST COUNSELING

| TE | TIME/PLACE | PROB NO | |
|---|---|---|---|
| 2-24-11 | WTSP | 8A | I have fully explained the implications of the test results to Include the following: |
| | | | **NEGATIVE test results**          Date tested: 2·18·11 |
| | | | 1)     Significance of test result window effect |
| | | | 2)     Avoidance of high risk behavior – precautions |
| | | | 3)     Advisability of follow-up testing |
| | | | |
| | | | **POSITIVE test results**          Date tested: |
| | | | 1)     Significance of result....health issues |
| | | | 2)     Avoidance of high risk behaviors / precautions |
| | | | 3)     Confidentiality issues |
| | | | 4)     Housing, job related issues |
| | | | 5)     Availability of follow-up counseling/support/ treatment |
| | | | |
| | | | **Health Professional**          **Title** |

*Do Not Write on Back*

CR-1884 (Rev 5-01)          *Printed or Duplicate as Needed*

CCI-000386



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

*WEST TENNESSEE STATE PENITENTIARY*

INSTITUTION

INMATE NAME Pleasant-Bey, Boaz    INMATE NUMBER: 473110

## HIV PRE – TEST COUNSELING

| DATE | TIME/PLACE | PROB NO |  |
|------|------------|---------|--|

2/18/11   &   **S**   To clinic for HIV pre-test counseling

**O**   HIV education/teaching needed

**A**   Knowledge deficit of HIV/AIDS related to disease
Transmission, prevention, testing procedures,
Treatment and confidentiality.

**P**   Information about HIV/AIDS given to inmate on
The following: transmission, prevention, testing
And confidentiality.
HIV/AIDS teaching/counseling on form CR-2742
Complete.
Inmate voices understanding and agrees.

2/18/11   &   **S**   Inmate to clinic for new intake lab and HIV
Testing.

**O**   Lab work to be drawn as follows:
DNA, RPR, chem. Scan, cbc w/ diff, urinalysis,
GC/Chlamydia Urethral Swab.
HIV pre-test counseling completed
Consent needed/Not needed

**A**   Intake lab as required per policy.

**P**   Obtain lab – Consent form signed, Inmate
Verbalizes understanding and agrees.

*Do Not Write on Back*

CR-1984 Rev. 8-94

Copies or Duplicate as Needed



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

WTSP-3
INSTITUTION

INMATE NAME Pleasant-Bey, Boaz          INMATE NUMBER: 473110

| TE | TIME/PLACE | PROB NO | |
|---|---|---|---|
| 2/17/11 | Bu | | INMATE RECEIVED VIA CHAIN FROM: Shelby C |
| | | | INMATE VOICED NO COMPLAINTS AT THIS TIME. DENIES SIGNS OR SYMPTOMS OF T.B. |
| | | | INTRUCTED ON SICK CALL PROCEDURES WITH INMATE VOICING UNDERSTANDING. |
| | | | SEE PHYSICIANS CURRENT STANDING ORDER FOR MEDICATIONS OR TREATMENTS.  IN TAKE |
| | | | PROCESS TO CONTINUE ON : 2/18/11 Bryan Chilp |
| | | ` | |

*Do Not Write on Back*

CCJ-000383

CCI 000389

TENNESSEE DEPARTMENT OF CORRECTION

FOOD HANDLER'S PERMIT

TICO
INSTITUTION

NAME: _Pleasant-By Baz_   NUMBER: _473110_   DOB _6/883_

TYPE OF HEALTH REVIEW: Designate with a check (√) mark.

INITIAL _____   ANNUAL __√__   INTERVAL _____

This certifies that the aforementioned inmate has been evaluated and I find no infectious conditions that would prevent his/her handling of food products.

**NOTE: This permit is valid for one (1) year unless inmate has an intervening health condition requiring removal from food service assignment**

AUTHORIZED BY: _____   DATE: _02 20_
Health Care Provider Signature/Professional Title

CR-2239 (Rev. 04-11)   White-Food Service Manager   Canary-Health Services File   Pink-Inmate Jobs Coordinator   RDA 1100

CR-2178 (Rev. 02-18)

Page 1 of 2
Duplicate as Needed

RDA 1100

HEALTH QUESTIONNAIRE

INMATE NAME _Pleasant-By Baz_

TDOC NUMBER _473110_   DOB _6/883_

RECEIVING INSTITUTION _TICO_

INITIAL INTAKE: _____

TEMPORARY TRANSFER _____

PERMANENT TRANSFER _X_

DATE: _3.9.22_   TIME _1400_ a.m./p.m.

INQUIRE:

☐ Yes   ☐ No

☐ Yes   ☐ No

☐ Yes ☐ No (...other infectious diseases?)

☐ Writing   ☐ None
☐ Yes   ☐ No



TENNESSEE DEPARTMENT OF CORRECTION

## TRANSFER/DISCHARGE HEALTH SUMMARY

Name of Inmate: _Pleasant Bey, Boaz_  Inmate Number (TDOC/IDN): _473110_

Inmate DOB: _6-18-83_  Sex: ☒ Male  ☐ Female

Current Institution/County/Facility: _WTSP-2_  Receiving Institution/County/Facility: _TTCC_

Reason for Transfer/Discharge: _CRTN_

Requires Chronic Illness Monitoring: ☐ Yes ☒ No  Requires Mental Health/Psychiatric Monitoring? ☐ Yes ☒ No

### HEALTH HISTORY  *Check (√) all conditions present*

☐ HIV/AIDS
☐ Alcoholism
☐ Anemia
☐ Asthma
☐ Cancer *(specify)*
☐ Chemical Dependency
☐ COPD

☐ Depression
☐ Diabetes
☐ Emphysema
☐ Epilepsy
☐ Heart Disease
☐ Hepatitis C
☒ Other *(specify):_NONE_*

☐ Hernia
☐ High Cholesterol
☐ Hypertension
☐ Kidney Disease
☐ Liver Disease
☐ Multiple Sclerosis

☐ Prosthesis *(specify)* _____
☐ Rheumatoid Arthritis
☐ Stroke
☐ Suicide Attempt/Gesture/Ideation
☐ Tuberculosis
☐ Venereal Disease

MH Diagnosis(s): _LOC I_

### MEDICATION ORDERS

| NAME OF DRUG | STRENGTH/ROUTE | FREQUENCY | LAST DOSE DATE/TIME | MEDICATION SENT *(Circle Y/N)* | AMOUNTS SENT | KOP *(Circle Y/N)* |
|---|---|---|---|---|---|---|
| | | | | Yes  No | | Yes  No |
| | | | | Yes  No | | Yes  No |
| | | | | Yes  No | | Yes  No |
| | | | | Yes  No | | Yes  No |
| | | | | Yes  No | | Yes  No |
| | | | | Yes  No | | Yes  No |
| | | | | Yes  No | | Yes  No |
| | | | | Yes  No | | Yes  No |

_Current med orders_

Brief Summary of Current Problems/Diagnosis(s): _See above_

Special Instructions (e.g. Allergies, Diet, Impairments, Medical Appointments, etc.): _NKA_

Referred to Community Resources: ☐ Yes ☒ No  Specify: _N/A_

### TB INFORMATION

TB Clearance ☒ Y ☐ N;  BCG ☐ Y ☐ No;  PPD Completed: _6/27/19_  Results: _negative Screen only_  CXR Completed _/   /_

Health Authority Clearance: _6/23/17_

_Ballard, Sidney_ _____  _NP-C_ _____  _6-23-17_
Name  Title  Date

### SPECIAL INSTRUCTIONS/PRECAUTIONS

Inmate is on Suicide Monitoring or Special Mental Health Observation: ☐ Yes ☒ No  Dates: _____

Is Inmate medically able to travel by BUS, CAR, or VAN?  ☒ Yes  ☐ No
Does the inmate require medication during transport?  ☐ Yes  ☒ No
Does the inmate require medical equipment during transport?  ☐ Yes  ☒ No
Does the inmate have communicable disease clearance to travel?  ☒ Yes  ☐ No
Is the Transport Officer required to use universal precautions and the use of masks or gloves?  ☐ Yes  ☒ No

Conservator: ☐ Yes (list information below)  ☒ No ( If no, list Emergency Contact)

Name: _____  Address: _____  Phone: _____

Report prepared by: _Katrina Hachtel, LPN_ _(signature)_  _3-9-20_
Health Signature/Professional Title  Date

Report prepared by: _____
Mental Health Signature/Professional Title *(if applicable)*  _3-9-20_ Date

Receiving Institution: _____
Signature/Professional Title  Date

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 190 of 200 PageID #: 393  CCG 000390



### TENNESSEE DEPARTMENT OF CORRECTION
### HEALTH RECORDS/MEDICATION MOVEMENT DOCUMENT

DESTINATION: _____ TTCC _____

**THIS PACKET CONTAINS HEALTH RECORDS ON THE FOLLOWING INMATE(S):**

CHECK ALL THAT APPLY

| | Inmate Name | Number | Health Record | Dental Record | Medication | * Purpose (Indicate **A, B, C** or **D**) |
|---|---|---|---|---|---|---|
| 1. | Pleasant-Key, Booz | 473110 | ☑ | ☑ | ☐ | A |
| 2. | | | ☐ | ☐ | ☐ | |
| 3. | | | ☐ | ☐ | ☐ | |
| 4. | | | ☐ | ☐ | ☐ | |
| 5. | | | ☐ | ☐ | ☐ | |
| 6. | | | ☐ | ☐ | ☐ | |
| 7. | | | ☐ | ☐ | ☐ | |
| 8. | | | ☐ | ☐ | ☐ | |
| 9. | | | ☐ | ☐ | ☐ | |
| 10. | | | ☐ | ☐ | ☐ | |

**\* PURPOSE OF RECORDS MOVEMENT:**

**A.** Permanent Transfer    **B.** Temporary Transfer for Clinical Services    **C.** Record to Archives    **D.** Other (*See Comments*)

Comments: _____ CRTN _____

**\* MEDICAL RECORD CHAIN OF CUSTODY**    Sending Institution: _____ WTSP 2 _____

| DATE | RELEASED BY | RECEIVED BY | DATE: IF CONTINUING | RELEASED BY | RECEIVED BY |
|---|---|---|---|---|---|
| 3-9-20 | Katrina Hunter | | | | |
| | *CLINICAL SERVICES SIGNATURE* | *TRANSPORT OFFICER SIGNATURE* | | *CLINICAL SERVICES SIGNATURE* | *TRANSPORT OFFICER SIGNATURE* |
| | *NAME & TITLE (PRINT)* | *NAME & TITLE (PRINT)* | | *NAME & TITLE (PRINT)* | *NAME & TITLE (PRINT)* |

| DATE | RELEASED BY | RECEIVED BY | DATE: | RELEASED BY | RECEIVED BY |
|---|---|---|---|---|---|
| | *CLINICAL SERVICES SIGNATURE* | *TRANSPORT OFFICER SIGNATURE* | | *CLINICAL SERVICES SIGNATURE* | *TRANSPORT OFFICER SIGNATURE* |
| | *NAME & TITLE (PRINT)* | *NAME & TITLE (PRINT)* | | *NAME & TITLE (PRINT)* | *NAME & TITLE (PRINT)* |

**\*\* THIS DOCUMENT _SHALL_ _NOT_ CONTAIN PROTECTED HEALTH INFORMATION \*\***

CR-2176 (Rev. 08-14)                                                        RDA 1100

**White**-Exterior Packet    **Canary**-Exterior Packet    **Pink**-Inside Records Packet    **Goldenrod**-Sending Institution Medical Records Office

TTCC-6C-14

TENNESSEE DEPARTMENT OF CORRECTION
**HEALTH QUESTIONNAIRE**

INMATE NAME: Pleasant-Bey Boaz    TDOC NUMBER 473110    DOB 6-18-83

RECEIVING INSTITUTION: WTSP    DATE: 2.19.20    TIME: 4    a.m/p.m.

INITIAL INTAKE: _____    TEMPORARY TRANSFER: ✓    PERMANENT TRANSFER: _____

**INQUIRE:**

1. Do you have any barriers to learning?  ☐ Vision  ☐ Hearing  ☐ Reading  ☐ Writing  ☑ None
2. Do you speak/read English?  Speak: ☑ Yes  ☐ No    Read: ☑ Yes  ☐ No
3. Have you ever had a positive TB test?  ☐ Yes  ☑ No    If **yes**, describe _____

4. Are you being treated for any illness or health problem (*including dental, venereal disease, or other infectious diseases*)?
   ☑ Yes  ☐ No    If **yes**, describe: dry skin

5. Do you have any physical, mental or dental complaints at this time?  ☐ Yes  ☑ No
   If **yes**, describe: _____

6. Are you currently taking any medication(s)?  ☑ Yes  ☐ No
   If **yes**, was the medication transferred with the inmate?  ☐ Yes  ☑ No
   If **yes**, describe (what used, how much, how often, date of last use, and any problems)  Cream

7. Have you recently or in the past, abused alcohol or other drugs, including prescription drugs?  ☐ Yes  ☑ No
   If yes, What? _____  How much? _____

8. Have you ever been hospitalized for using alcohol or other drugs, including prescription drugs?  ☐ Yes  ☑ No
   If **yes**, when? _____

9. Do you have any allergies?  ☐ Yes  ☑ No    If **yes**, describe: _____

*(For women)*

10. a) LMP _____  b) Are you pregnant?  ☐ Yes  ☐ No    Number of months _____
    c) Have you recently delivered?  ☐ Yes  ☐ No    Date: _____
    d) Are you on birth control pills?  ☐ Yes  ☐ No
    e) Any gynecological problems?  ☐ Yes  ☐ No

11. Screening for MRSA Infections:
    a) Do you have any lesions, sores or insect bites?  ☐ Yes  ☑ No
    If **so**, do you have any open/draining lesions, sores, or insect bites?  ☐ Yes  ☑ No
    If **yes**, where are these lesions? _____

**OBSERVE:**

1. Behavior (including state of awareness, mental status, appearance, conduct, tremor and sweating):
   ☑ Normal  ☐ Abnormal    If **abnormal**, describe: _____

2. Skin Assessment (*including needle marks, trauma markings, bruises, lesions, jaundice, rashes, tattoos, and infestation(s)*)
   ☐ Yes  ☑ No
   If **yes**, describe: _____

3. Is there evidence of Abuse or Trauma?  ☐ Yes  ☑ No    If yes, describe: _____

CR-2178 (Rev. 02-18)

Page 1 of 2
Duplicate as Needed

RDA 1100

Case 3:22-cv-00093    Document 33-15    Filed 05/04/22    Page 192 of 200 PageID #: 2075    CCJC 000392



TENNESSEE DEPARTMENT OF CORRECTION
**TRANSFER/DISCHARGE HEALTH SUMMARY**

Name of Inmate: _Pleasant-Bey Boaz_    Inmate Number (TDOC/IDN): _473110_
Inmate DOB: _6-18-83_    Sex: ☑ Male ☐ Female
Current Institution/County/Facility: _TTCC_    Receiving Institution/County/Facility: _WTSP_
Reason for Transfer/Discharge: _OTC_
Requires Chronic Illness Monitoring? ☐ Yes ☑ No    Requires Mental Health/Psychiatric Monitoring? ☐ Yes ☑ No

## HEALTH HISTORY   *Check (√) all conditions present*

- ☐ HIV/AIDS
- ☐ Alcoholism
- ☐ Anemia
- ☐ Asthma
- ☐ Cancer *(specify)*
- ☐ Chemical Dependency
- ☐ COPD

- ☐ Depression
- ☐ Diabetes
- ☐ Emphysema
- ☐ Epilepsy
- ☐ Heart Disease
- ☐ Hepatitis C
- ☐ Other *(specify)*

- ☐ Hernia
- ☐ High Cholesterol
- ☐ Hypertension
- ☐ Kidney Disease
- ☐ Liver Disease
- ☐ Multiple Sclerosis

- ☐ Prosthesis *(specify)*
- ☐ Rheumatoid Arthritis
- ☐ Stroke
- ☐ Suicide Attempt/Gesture/Ideation
- ☐ Tuberculosis
- ☐ Venereal Disease

MH Diagnosis(s): _LOCI_

## MEDICATION ORDERS

| NAME OF DRUG | STRENGTH/ROUTE | FREQUENCY | LAST DOSE DATE/TIME | MEDICATION SENT (Circle Y/N) | AMOUNTS SENT | KOP (Circle Y/N) |
|---|---|---|---|---|---|---|
| | | | | Yes No | | Yes No |
| | | | | Yes No | | Yes No |
| | | | | Yes No | | Yes No |
| | | | | Yes No | | Yes No |
| | | | | Yes No | | Yes No |
| | | | | Yes No | | Yes No |
| | | | | Yes No | | Yes No |
| | | | | Yes No | | Yes No |

Brief Summary of Current Problems/Diagnosis(s): _____
Special Instructions (e.g. Allergies, Diet, Impairments, Medical Appointments, etc.): _NKDA_
Referred to Community Resources: ☐ Yes ☐ No   Specify: _____

### TB INFORMATION

TB Clearance ☑ Y ☐ N;   BCG ☐ Y ☐ No;   PPD Completed: _6-27-19_   Results: _screen neg_   CXR Completed / /
**Health Authority Clearance:** _6-23-17_

_Sidney Ballard_     _NP-C_     _6-23-17_
Name            Title            Date

### SPECIAL INSTRUCTIONS/PRECAUTIONS

Inmate is on Suicide Monitoring or Special Mental Health Observation: ☐ Yes ☑ No   Dates: _____
Is Inmate medically able to travel by BUS, CAR, or VAN?   ☑ Yes ☐ No
Does the inmate require medication during transport?   ☐ Yes ☑ No
Does the inmate require medical equipment during transport?   ☐ Yes ☑ No
Does the inmate have communicable disease clearance to travel?   ☑ Yes ☐ No
Is the Transport Officer required to use universal precautions and the use of masks or gloves?   ☑ Yes ☐ No

Conservator: ☐ Yes (list information below) ☐ No ( If no, list Emergency Contact)
Name: _____ Address: _____ Phone: _____
**Report prepared by:** _Rachel New RN_     _2-19-2020_
         Health Signature/Professional Title          Date

**Report prepared by:** _____ _____
         Mental Health Signature/Professional Title *(if applicable)*          Date

**Receiving Institution:** _Tarisha Nelson LPN_     _2/19/2020_
         Signature/Professional Title          Date

CR-1895 (Rev. 04-17)          Duplicate as Needed          RDA 1458

CCJ-000393



**TENNESSEE DEPARTMENT OF CORRECTION**
**HEALTH SERVICES**
**REFUSAL OF MEDICAL SERVICES**

INSTITUTION _____TFLC_____

Date __6/27/__ 20 _17_        Time _0930_ AM/PM

This is to certify that I ___Boaz Pleasant-Bey___, ___473110___
(Inmate's Name)                         (TDOC Number)

have been advised that I have been scheduled for the following medical services and/or have been advised to have

the following evaluations, treatment, or surgical/other procedures:

_____

_____Hep C Testing_____

_____

    I am refusing the above listed medical services against the advice of the attending physician and/or the Health Services staff. I acknowledge that I have been informed of the risks involved by my refusal and hereby release the State of Tennessee, Department of Correction, and their employees from all responsibility for any ill effects which may be experienced as a result of this refusal. I also acknowledge this medical service may not be made readily available to me in the future unless an attending physician certifies my medical problem as a medical emergency.

Signed: X _____        ___473110___        _6/27/19_
          (Inmate)                         (TDOC number)        (Date)

Witness: ___Cg Eden___        ___RN___        _6/27/19_
       (Signature)                         (Title)        (Date)


Witness: _____        _____        _____
       (Signature)                         (Title)        (Date)


    The above information has been read and explained to,

_____        _____ but has refused to sign
      (Inmate's Name)                         (TDOC number)
the form.


Witness: _____        _____        _____
       (Signature)                         (Title)        (Date)

Witness: _____        _____        _____
       (Signature)                         (Title)        (Date)


CR-1984 (Rev. 4-00)        **Original** – Health Record        Canary - File        RDA 1458

CCU-000394



**TENNESSEE DEPARTMENT OF CORRECTION**

**CONSENT / REFUSAL OF INFLUENZA VACCINE**

## TTCC
_____
INSTITUTION

Name: _Pleasant-Bey Boaz_   TOMIS#: _473110_   Date of Birth: _6/18/83_
　　　Last　　First　　Middle

☐ I agree to receive the influenza vaccination at the Tennessee Department of Correction.

I have received the Vaccine Information Sheet (VIS) from the nurse administering the vaccine and had the opportunity to ask questions. I attest that I am not allergic to eggs and have not experienced serious side effects in the past after receiving the Influenza Vaccine (if allergic to eggs or has experienced serious side effects refer to physician before administering the vaccine). I understand the possible side effects of this vaccine. I understand that I may experience mild side effects symptoms such as soreness/redness at the injection site. I agree that if I experience any of the listed mild, moderate or severe side effects from this vaccine as explained to me, I will seek immediate medical attention from the clinical service staff as soon as possible.

Date: _10·23·19_   Time: _____   _____
　　　　　　　　　　　　　　　　　　　　　　(Signature of Patient)

Witness: _____   _____   _____
　　　　　　　　　　　　　　Professional Title　　　　　Date

☑ I refuse to receive the Influenza vaccine

I understand that if I do not receive the vaccine, the consequences may include increased risk of: getting sick from the illness the vaccine could prevent; spreading the disease to others, who could become ill, be hospitalized, or die as a result; being hospitalized for heart disease, stroke, and pneumonia. I also acknowledge that the Influenza vaccine will be made available to me in the future by utilizing the institution' sick call procedure.

Date: _10·23·19_   Time: _0155_   _Boaz Pleasant_
　　　　　　　　　　　　　　　　　　　　　　(Signature of Patient)

Witness: _L. Clark_   _AW Clerk_   _10/23/19_
　　　　　　　　　　　　　Professional Title　　　Date

Witness: _Catherine DelVecchio_   _L_   _10/23/19_
　　　　　　　　　　　　　　　　　Professional Title　　　Date

CR-3894　　　　　　　　　Duplicate as Needed　　　　　　　　RDA 1458



# TENNESSEE DEPARTMENT OF CORRECTION

## CONSENT / REFUSAL OF INFLUENZA VACCINE A205

_____TTCC_____
INSTITUTION

Name _Pleasant Pey Booz_          TOMIS#: _473110_          Date of Birth: _6/18/83_
     Last    First     Middle

☐ I agree to receive the influenza vaccination at the Tennessee Department of Correction.

I have received the Vaccine Information Sheet (VIS) from the nurse administering the vaccine and had the opportunity to ask questions. I attest that I am not allergic to eggs and have not experienced serious side effects in the past after receiving the Influenza Vaccine (if allergic to eggs or has experienced serious side effects refer to physician before administering the vaccine). I understand the possible side effects of this vaccine. I understand that I may experience mild side effects symptoms such as soreness/redness at the injection site. I agree that if I experience any of the listed mild, moderate or severe side effects from this vaccine as explained to me, I will seek immediate medical attention from the clinical service staff as soon as possible.

Date: _____  Time: _____          _____
                                                      (Signature of Patient)

Witness: _____          _____  _____
                                                     Professional Title           Date

---

☑ I refuse to receive the Influenza vaccine

I understand that if I do not receive the vaccine, the consequences may include increased risk of: getting sick from the illness the vaccine could prevent; spreading the disease to others, who could become ill, be hospitalized, or die as a result; being hospitalized for heart disease, stroke, and pneumonia. I also acknowledge that the Influenza vaccine will be made available to me in the future by utilizing the institution' sick call procedure.

Date: _10/18/18_  Time: _9:00 AM_          _Booz Pleo_____
                                                     (Signature of Patient)

Witness: _____          _LRN_____  _10/18/18_
                                                      Professional Title         Date

Witness: _____          _____  _____
                                                     Professional Title         Date

Case 3:22-cv-00093   Document 33-15   Filed 05/04/22   Page 196 of 200   PageID #: 3079

CCI-000396

CCI 000397

Trousdale Turner Correctional Center (TTCC)

INMATE REQUEST FORM

Attachment 20-110A

TO: __Medical__  DEPT: __Medical__  DATE: __8-1-18__

REQUEST: I RECIEVED AN APPLICATION FROM THE halfway house AND they NEED A copy of my T.B. SKIN test history. CAN you PLEASE MAKE ME A copy AND SEND it to ME OR HAVE ME COME DOWN to MEDICAL to gET it.

__Antwane FuQua__  __479310__  __CA-121__
INMATE NAME (PRINT NAME)    NUMBER    HOUSING ASSIGNMENT

RESPONSE: __Brought records Release Form to Pod and gave to inmate__

__S. miller, RN__  __8.3.18__
STAFF SIGNATURE    DATE:

(Rev 4/03)

Original - Responding Staff
Inmate Copy

700113-2234

TCIX 2nd
NEC X 1st

# TENNESSEE DEPARTMENT OF CORRECTION
## HEALTH QUESTIONNAIRE

INMATE NAME: Pleasent-Bey Brian    TDOC NUMBER: 473110    DOB: 6-18-83

RECEIVING INSTITUTION: TROUSDALE TURNER CORRECTIONAL    DATE: 10/18    TIME: 1410 a.m./p.m.

INITIAL INTAKE: _____    TEMPORARY TRANSFER: _____    PERMANENT TRANSFER: ✓

I N Q U I R E :

1. Do you have any barriers to learning?    ☐ Vision   ☐ Hearing   ☐ Reading   ☐ Writing

2. Do you speak/read English?    Speak: ☒ Yes   ☐ No        Read: ☒ Yes   ☐ No

3. Have you ever had a positive TB test?    ☐ Yes   ☒ No        If yes, describe _____   N/A

4. Are you being treated for any illness or health problem (including dental, venereal disease, or other infectious diseases)?
   ☐ Yes   ☒ No        If yes, describe: N/A

5. Do you have any physical, mental or dental complaints at this time?    ☒ Yes   ☐ No
   If yes, describe: allergies (seasonal)

6. Are you currently taking any medication(s)?    ☐ Yes   ☒ No
   If yes, was the medication transferred with the inmate?    ☐ Yes   ☒ No
   If yes, describe (what used, how much, how often, date of last use, and any problems)   N/A

7. Have you recently or in the past, used alcohol or other drugs, including prescription drugs?    ☐ Yes   ☒ No

8. Have you ever been hospitalized for using alcohol or other drugs, including prescription drugs?    ☐ Yes   ☒ No
   If yes, when?   N/A

9. Do you have any allergies?    ☐ Yes   ☒ No        If yes, describe: _____
   pollen   NKDA

   *(For women)*

10. a) LMP _____  b) Are you pregnant?    ☐ Yes   X No    Number of months _____
    c) Have you recently delivered?    ☐ Yes   X No    Date: _____
    d) Are you on birth control pills?    ☐ Yes   X No
    e) Any gynecological problems?    ☐ Yes   X No

11. Screening for MRSA Infections:
    a) Do you have any lesions, sores or insect bites?    ☐ Yes   ☒ No
    If so, do you have any open/draining lesions, sores, or insect bites?    ☐ Yes   ☒ No
    If yes, where are these lesions?   N/A

O B S E R V E :

1. Behavior (including state of awareness, mental status, appearance, conduct, tremor and sweating):
   ☒ Normal   ☐ Abnormal    If abnormal, describe: _____

2. Skin Assessment (including needle marks, trauma markings, bruises, lesions, jaundice, rashes, tattoos, and infestation(s)
   ☒ Yes   ☐ No
   If yes, describe: Ø tattoos

3. Is there evidence of Abuse or Trauma?    ☐ Yes   ☒ No

CR-2178 (Rev. 09-16)    Page 1 of 2
Duplicate as Needed    RDA 1100

CCA 000398

# TENNESSEE DEPARTMENT OF CORRECTION
## TRANSFER/DISCHARGE HEALTH SUMMARY

Name of Inmate: Pleasant-Bey, Boaz    Inmate Number (TDOC/IDN): 473110

Inmate DOB: 6-18-83    Sex: ☒ Male ☐ Female

Current Institution/County/Facility: TCUX-M    Receiving Institution/County/Facility: TTCC

Reason for Transfer/Discharge: Perm

Requires Chronic Illness Monitoring: ☐ Yes ☐ No    Requires Mental Health/Psychiatric Monitoring? ☐ Yes ☐ No

### HEALTH HISTORY   Check (√) all conditions present

☐ HIV/AIDS
☐ Alcoholism
☐ Anemia
☐ Asthma
☐ Cancer *(specify)* _____
☐ Chemical Dependency
☐ COPD

☐ Depression
☐ Diabetes
☐ Emphysema
☐ Epilepsy
☐ Heart Disease
☐ Hepatitis C
☐ Other *(specify)*:

☐ Hernia
☐ High Cholesterol
☐ Hypertension
☐ Kidney Disease
☐ Liver Disease
☐ Multiple Sclerosis

☐ Prosthesis *(specify)* _____
☐ Rheumatoid Arthritis
☐ Stroke
☐ Suicide Attempt/Gesture/Ideation
☐ Tuberculosis
☐ Venereal Disease

MH Diagnosis(s): _____

### MEDICATION ORDERS

| NAME OF DRUG | STRENGTH/ROUTE | FREQUENCY | LAST DOSE DATE/TIME | MEDICATION SENT *(Circle Y/N)* | AMOUNTS SENT | KOP *(Circle Y/N)* |
|---|---|---|---|---|---|---|
| | | | | Yes   No | | Yes   No |
| | | | | Yes   No | | Yes   No |
| | | | | Yes   No | | Yes   No |
| | | | | Yes   No | | Yes   No |
| | | | | Yes   No | | Yes   No |
| | | | | Yes   No | | Yes   No |
| | | | | Yes   No | | Yes   No |
| | | | | Yes   No | | Yes   No |

Brief Summary of Current Problems/Diagnosis(s): _____

Special Instructions (e.g. Allergies, Diet, Impairments, Medical Appointments, etc.): NKDA

Referred to Community Resources: ☐ Yes ☐ No   Specify: _____

### TB INFORMATION

TB Clearance ☑ Y ☐ N;   BCG ☐ Y ☑ No;   PPD Completed: 6/5/17   Results: ⌀   CXR Completed NA / /

Health Authority Clearance: NA / /

NA _____ NA _____ NA
Name      Title      Date

### SPECIAL INSTRUCTIONS/PRECAUTIONS

Inmate is on Suicide Monitoring or Special Mental Health Observation: ☐ Yes ☑ No   Dates:

| | | |
|---|---|---|
| Is inmate medically able to travel by BUS, CAR, or VAN? | ☑ Yes | ☐ No |
| Does the inmate require medication during transport? | ☐ Yes | ☑ No |
| Does the inmate require medical equipment during transport? | ☐ Yes | ☑ No |
| Does the inmate have communicable disease clearance to travel? | ☑ Yes | ☐ No |
| Is the Transport Officer required to use universal precautions and the use of masks or gloves? | ☐ Yes | ☑ No |

Conservator: ☐ Yes (list information below)   ☑ No ( If no, list Emergency Contact)

Name: None listed    Address: NA    Phone: NA

Report prepared by: J Brewer m
Health Signature/Professional Title     4/18/18
Date

Report prepared by: _____
Mental Health Signature/Professional Title *(if applicable)*     Date

Receiving Institution: _____
Signature/Professional Title     4-18-18
Date

CR-1895 (Rev. 04-17)      Duplicate as Needed      RDA 1458



**TENNESSEE DEPARTMENT OF CORRECTION**
**HEALTH RECORDS/MEDICATION MOVEMENT DOCUMENT**

*AM Chain*

DESTINATION: _____ TTCC _____

### THIS PACKET CONTAINS HEALTH RECORDS ON THE FOLLOWING INMATE(S):

CHECK ALL THAT APPLY

| | Inmate Name | Number | Health Record | Dental Record | Medication | * Purpose (Indicate A, B, C or D) |
|---|---|---|---|---|---|---|
| 1. | Pleasant-Bey, Boaz | 473110 | ☒ | ☒ | ☐ | A |
| 2. | | | ☐ | ☐ | ☐ | |
| 3. | | | ☐ | ☐ | ☐ | |
| 4. | | | ☐ | ☐ | ☐ | |
| 5. | | | ☐ | ☐ | ☐ | |
| 6. | | | ☐ | ☐ | ☐ | |
| 7. | | | ☐ | ☐ | ☐ | |
| 8. | | | ☐ | ☐ | ☐ | |
| 9. | | | ☐ | ☐ | ☐ | |
| 10. | | | ☐ | ☐ | ☐ | |

**\* PURPOSE OF RECORDS MOVEMENT:**

**A.** Permanent Transfer  **B.** Temporary Transfer for Clinical Services  **C.** Record to Archives  **D.** Other (*See Comments*)

Comments: _____
_____
_____

**\* MEDICAL RECORD CHAIN OF CUSTODY**   Sending Institution: _____ TCIX-M _____

| DATE | RELEASED BY | RECEIVED BY | DATE: IF CONTINUING | RELEASED BY | RECEIVED BY |
|---|---|---|---|---|---|
| 4/18/18 | | | | | |
| | *CLINICAL SERVICES SIGNATURE* | *TRANSPORT OFFICER SIGNATURE* | | *CLINICAL SERVICES SIGNATURE* | *TRANSPORT OFFICER SIGNATURE* |
| | *NAME & TITLE (PRINT)* | *NAME & TITLE (PRINT)* | | *NAME & TITLE (PRINT)* | *NAME & TITLE (PRINT)* |

| DATE | RELEASED BY | RECEIVED BY | DATE: | RELEASED BY | RECEIVED BY |
|---|---|---|---|---|---|
| | | | | | |
| | *CLINICAL SERVICES SIGNATURE* | *TRANSPORT OFFICER SIGNATURE* | | *CLINICAL SERVICES SIGNATURE* | *TRANSPORT OFFICER SIGNATURE* |
| | *NAME & TITLE (PRINT)* | *NAME & TITLE (PRINT)* | | *NAME & TITLE (PRINT)* | *NAME & TITLE (PRINT)* |

**\*\* THIS DOCUMENT _SHALL_ _NOT_ CONTAIN PROTECTED HEALTH INFORMATION \*\***

CR-2176 (Rev. 08-14)                                          RDA 1100
**White**-Exterior Packet   **Canary**-Exterior Packet   **Pink**-Inside Records Packet   **Goldenrod**-Sending Institution Medical Records Office

CCG-000400