

# CoreCivic Portal

*Docun*

| *Policies* | Reference | Waivers | Advisor |

All Documents | 🔴 UnOpened D

Chapter: Open all    Close all    Hide Chapter    Toggle Level

| Title | Document ID ⌃ | Version | Publish Date | S |
|-------|---------------|---------|--------------|---|
| — Chapter 01 General Administration  - 121 Documents | | | | |
| — 01-01 Policy Management  - 16 Documents | | | | |
| ☆ Policy Management | 01-01 | Policy | Jan 01, 2016 | ✅ |
| ☆ Policy Management | 01-01(01) | PCN | Apr 28, 2017 | ✅ |
| ☆ Policy Management | 01-01(02) | PCN | Nov 16, 2018 | ✅ |
| ☆ Policy Document Review-Revision Request | 01-01A | Attachment | Jan 01, 2016 | |
| ☆ Company and Facility-Specific Policy (SAMPLE) | 01-01AA | Appendix | Nov 16, 2018 | |
| ☆ Health Services Policy Annual Review | 01-01B | Attachment | May 21, 2020 | |
| ☆ Facility Support Center Health Services Policy Annual Review | 01-01B | Attachment | Jan 01, 2016 | |
| ☆ Facility-Specific Policy (SAMPLE) | 01-01BB | Appendix | Jan 01, 2016 | |
| ☆ Policy Document Revisions Summary | 01-01C | Attachment | Jan 01, 2016 | |
| ☆ Policy Change Notice (PCN) (SAMPLE) | 01-01CC | Appendix | Nov 16, 2018 | ⌃ |
| ☆ Agency Policy Supplement (APS) (SAMPLE) | 01-01DD | Appendix | Nov 16, 2018 | |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 1 of 45 PageID #: 2532   CCI 000849

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Implementation Plan | 01-01E | Attachment | Jan 01, 2016 | |
| ☆ | Company Policy Document Issuance | 01-01F | Attachment | Jan 01, 2016 | |
| ☆ | Policy Document Acknowledgement | 01-01G | Attachment | Jan 01, 2016 | |
| ☆ | Company Waiver-Exemption | 01-01H | Attachment | Jan 01, 2016 | |
| ☆ | Annual Policy Audit | 01-01I | Attachment | Jan 01, 2016 | |

— 01-02 Contracts  - 2 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Contracts and Facility Management Agreements | 01-02 | Policy | Mar 02, 2020 | ✅ |
| ☆ | Contracts and Facility Management Agreements | 01-02 | Policy | Aug 07, 2019 | ✅ |

— 01-03 Restrictions on Obtaining Source Selection and Competitor Bid or Proposal Information  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Restrictions on Obtaining Source Selection and Competitor Bid or Proposal Information | 01-03 | Policy | Jan 01, 2016 | ✅ |

— 01-04 Employee Media Guidelines  - 3 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Employee Media Guidelines | 01-04 | Policy | Jan 01, 2016 | 🟡 |
| ☆ | Employee Media Guidelines | 01-04(01) | PCN | Jan 01, 2016 | 🟡 |
| ☆ | Employee Media Guideline Acknowledgement | 01-04A | Attachment | Jan 01, 2016 | |

— 01-05 Equal Employment Opportunity  - 8 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Equal Employement Opportunity | 01-05 | Policy | Jan 01, 2016 | ✅ |
| ☆ | Equal Employment Opportunity | 01-05 | Policy | Mar 12, 2020 | ✅ |
| ☆ | Equal Employment Opportunity | 01-05 | Policy | Apr 23, 2020 | ✅ |
| ☆ | Equal Employment Opportunity | 01-05(01) | PCN | Jan 01, 2016 | ✅ |
| ☆ | Religious Accommodation Form | 01-05A | Attachment | Apr 23, 2020 | ︿ |
| ☆ | Religious Accommodation Form | 01-05A | Attachment | Mar 12, 2020 | |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 2 of 45 PageID #: 2533   CCI  000850

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Religious Accommodation Log | 01-05B | Attachment | Apr 23, 2020 | |
| ☆ | Religious Accommodation Log | 01-05B | Attachment | Mar 12, 2020 | |

**━ 01-06 Legal Assistance-Litigation - 3 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Legal Assistance-Litigation | 01-06 | Policy | Aug 03, 2017 | ✅ |
| ☆ | Legal Assistance-Litigation | 01-06(02) | PCN | Aug 03, 2017 | ✅ |
| ☆ | Legal Processing Form | 01-06A | Attachment | Aug 03, 2017 | |

**━ 01-07 CoreCivic Proprietary Information - 5 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | CCA Proprietary Information | 01-07 | Policy | Jan 01, 2016 | ❗ |
| ☆ | CoreCivic Proprietary Information and Suspected Unauthorized Access to PII-PHI Notification | 01-07(01) | PCN | Mar 02, 2020 | ❗ |
| ☆ | CoreCivic Proprietary Information and Suspected Unauthorized Access to PII-PHI Notification | 01-07(01) | PCN | Nov 04, 2019 | ❗ |
| ☆ | CoreCivic Privacy Notice for California Residents | 01-07AA | Appendix | Nov 04, 2019 | |
| ☆ | CoreCivic Privacy Notice for California Residents | 01-07AA | Appendix | Mar 02, 2020 | |

**━ 01-08 Use of Communication Devices, Computers, and the Internet - 11 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Use of Communication Devices, Computers and the Internet | 01-08 | Policy | Jan 01, 2016 | 🟡 |
| ☆ | Use of Communication Devices, Computers, and the Internet | 01-08(01) | PCN | Jan 01, 2016 | ❗ |
| ☆ | Use of Communication Devices, Computers, and the Internet | 01-08(02) | PCN | Jan 01, 2016 | ❗ |
| ☆ | Use of Communication Devices, Computers, and the Internet | 01-08(03) | PCN | May 15, 2017 | ❗ |
| ☆ | Use of Communication Devices, Computers, and the Internet | 01-08(04) | PCN | Aug 03, 2017 | ❗ |
| ☆ | Policy Acknowledgement | 01-08A | Attachment | Jan 01, 2016 | |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 3 of 45 PageID #: 2534   CCI 000851

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Computer Usage and Monitoring Posting | 01-08AA | Appendix | Jan 01, 2016 | |
| ☆ | Bring Your Own Device Consent and Approval | 01-08B | Attachment | Jan 01, 2016 | |
| ☆ | Notice of Monitoring and Recording | 01-08BB | Appendix | Jan 01, 2016 | |
| ☆ | CCA Computer Usage Guidelines | 01-08CC | Appendix | Jan 01, 2016 | |
| ☆ | Use of Communication Devices, Computers, and the Internet | 01-08DD | Appendix | Aug 03, 2017 | |

**━ 01-09 Gifts to Government Officials  - 3 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Gifts to Government Officials | 01-09 | Policy | Oct 16, 2017 | 🔴 |
| ☆ | Gifts Approval Form | 01-09A | Attachment | Oct 16, 2017 | |
| ☆ | Gifts to Government Officials Acknowledgment Form | 01-09B | Attachment | Oct 16, 2017 | |

**━ 01-10 Response to Agency Requests  - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Response to Agency Requests | 01-10 | Policy | Jan 01, 2016 | 🔴 |

**━ 01-14 Facility Goals  - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Facility Goals | 01-14 | Policy | Mar 24, 2020 | 🟢 |
| ☆ | Facility Goals | 01-14 | Policy | Jan 01, 2016 | 🟢 |

**━ 01-15 Retention of Records  - 9 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Retention of Records | 01-15 | Policy | Mar 17, 2020 | 🟢 |
| ☆ | Records Retention Policy Acknoweldgment | 01-15A | Attachment | Jan 15, 2016 | |
| ☆ | Automatic Email, Voice Mail, User Folder and Chat Messaging Deletion | 01-15AA | Appendix | Sep 11, 2020 | |
| ☆ | 01-15B Record Retention Schedule | 01-15B | Attachment | Mar 17, 2020 | |
| ☆ | Records Retention Policy Guide | 01-15BB | Appendix | Jan 15, 2016 | ⌃ |
| ☆ | Document Preservation Notice | 01-15C | Attachment | Jan 15, 2016 | |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 4 of 45 PageID #: 2535   CCI  000852

| | | | | | |
|---|---|---|---|---|---|
| ☆ | FSC Technology Department Preservation Notice | 01-15D | | Attachment | Jan 15, 2016 |
| ☆ | Annual Records Clean-Out Period Reminder | 01-15E | | Attachment | Jan 15, 2016 |
| ☆ | Confirmation of Annual Records Clean-Out | 01-15F | | Attachment | Jan 15, 2016 |

— 01-16 Command Structure and Communication  - 3 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Command Structure and Communication | 01-16 | | Policy | Jan 15, 2016 | ✅ |
| ☆ | Command Structure and Communication | 01-16 | | Policy | Mar 24, 2020 | ✅ |
| ☆ | Command Structure and Communication | 01-16(01) | | PCN | Feb 14, 2019 | ✅ |

— 01-17 CoreCivic Logo Usage  - 1 Document

| ☆ | CCA Logo Usage | 01-17 | Policy | Jan 15, 2016 | 🔴 |
|---|---|---|---|---|---|

— 01-19 Roles of Consultants, Contract Employees, and Employees of Other Agencies  - 2 Documents

| ☆ | Roles of Consultants Contract Employees and Employees of other Agencies | 01-19 | Policy | Jan 15, 2016 | 🔴 |
|---|---|---|---|---|---|
| ☆ | Written Agreement With Contract Personnel, Consultants and Employees of Other Agencies | 01-19A | Attachment | Jan 15, 2016 | |

— 01-20 Assumption of Operations  - 1 Document

| ☆ | Assumption of Operations | 01-20 | Policy | Jan 01, 2016 | 🟡 |
|---|---|---|---|---|---|

— 01-22 Audits, Inspections, and Corrective Action  - 3 Documents

| ☆ | Audits, Inspections, and Corrective Action | 01-22 | Policy | Sep 22, 2017 | 🟡 |
|---|---|---|---|---|---|
| ☆ | Corrective Action Worksheet | 01-22A | Attachment | Sep 22, 2017 | |
| ☆ | Root Cause Analysis Example | 01-22AA | Appendix | Sep 22, 2017 | |

— 01-23 Administrative Directives  - 4 Documents   ⌃

| ☆ | Administrative Directive | 01-23 | Policy | Jan 01, 2016 | 🔴 |
|---|---|---|---|---|---|

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 5 of 45 PageID #: 2536   CCI 000853

| | | | | | |
|---|---|---|---|---|---|
| ☆ | AD Request | 01-23A | Attachment | Jan 01, 2016 | |
| ☆ | AD Format | 01-23B | Attachment | Jan 01, 2016 | |
| ☆ | AD Waiver | 01-23C | Attachment | Jan 01, 2016 | |

━ 01-24 Internal Investigations - 3 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Internal Investigations | 01-24 | Policy | Apr 11, 2019 | 🔴 |
| ☆ | Facility Case Log | 01-24A | Attachment | Apr 11, 2019 | |
| ☆ | Types of Allegations | 01-24AA | Appendix | Apr 11, 2019 | |

━ 103-10-1 Title VI-Limited English Proficiency (LEP) - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Title VI-Limited Engllish Proficiency (LEP) | 103-01-1 PCN 19-22 | PCN | Mar 15, 2019 | |

━ 103-11 Notification to Victim/Member of the Public and Confidentiality of Information - 2 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Notification to Victim/Member of the Public and Confidentiality of Information | 103-11 PCN 18-9 | PCN | Feb 01, 2018 | 🟡 |
| ☆ | Notification to Victim/Member of the Public and Confidentiality of Information | 103-11- PCN 17-40 TNCombined-31547 | PCN | Apr 28, 2017 | 🟡 |

━ 103-11-1 Victim-Offender Dialogue Program - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Victim-Offender Dialogue Program | 103-11-1 PCN 17-65 | PCN | Jan 29, 2018 | 🟡 |

━ 103-14 Victim Impact Programming - 2 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | 103.14 Victim Impact Programming | 103-14 PCN 17-94 | PCN | Jan 30, 2018 | 🟡 |
| ☆ | Vicitim Impact Programming | 103-14 PCN 19-11 | PCN | Feb 05, 2019 | |

━ 109-04 Restriction of Offender Management System (OMS) and State Network Access by Offender - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Restriction of Offender Managemetn System (OMS) and State Network Access by Offender | 109-04 | 1.0 | May 15, 2018 | 🟡 ⌃ |

━ 205-03 Contract Monitoring of Privately Managed Facilities - 1 Document

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 6 of 45 PageID #: 2537   CCI 000854

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Contract Monitoring of Privately Managed Facilities | PCN 18-39 | PCN | Jun 29, 2018 | ❗ |

**▬ Agency - 32 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Policies and Procedures Distribution-Inmate Access | 101-04-1 | Agency Policy | May 31, 2019 | ✅ |
| ☆ | Policy and Procedures Exemption Requests | 101-06 | Agency Policy | May 31, 2019 | ✅ |
| ☆ | Quarterly Reports | 103-01 | Agency Policy | Mar 15, 2018 | ✅ |
| ☆ | Provision of Information and Access to the Media and Public | 103-04 | Agency Policy | Jan 05, 2017 | ✅ |
| ☆ | Annual Inspections and Compliancr Reviews for Institutions | 103-07 | Agnecy Policy | Sep 21, 2020 | ❗ |
| ☆ | Compliance Audits | 103-07 | Agency Policy | Dec 14, 2018 | ✅ |
| ☆ | Title VI- Civil Rights of 1964 | 103-10 | Agency Policy | Sep 06, 2019 | ✅ |
| ☆ | 103-10-1 Title VI-Limited English Proficiency (LEP) | 103-10-1 | Agency Policy | Mar 01, 2019 | ✅ |
| ☆ | Notification to Victim/Member of the Public and Confidentiality of Information | 103-11 | Agency Policy | Jan 05, 2017 | ✅ |
| ☆ | Victim-Offender Dialogue Program | 103-11-1 Victim-Offender Dialogue Program | Agency Policy | Jul 15, 2015 | ✅ |
| ☆ | Documentaton of Significant Offender-Related Contacts | 103-12 | Agency Policy | Oct 23, 2017 | ✅ |
| ☆ | Administration of Victim Services | 103-13 | Agency Policy | Nov 16, 2018 | ✅ |
| ☆ | Administration of Victim Services | 103-13 PCN 19-70 | Agency Policy | Jan 31, 2020 | ✅ |
| ☆ | Victim Impact Programming | 103-14 Victim Impact Programming | Agency Policy | Oct 01, 2017 | ✅ |
| ☆ | Central Communication Center | 103-15 | Agency Policy | Mar 27, 2020 | ✅ |
| ☆ | Central Communications Center | 103-15 Central Communications Center | Agency Policy | Apr 26, 2019 | ✅ |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 7 of 45 PageID #: 2538   CCI  000855

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Focus Groups | 103-17 | Agency Policy | Nov 02, 2018 | ✅ |
| ☆ | Computer Statistics (COMPSTAT) | 103-19 | Agency Policy | Jan 05, 2017 | ✅ |
| ☆ | Office of Investigations and Conduct- Unit Authority, Responsibility Personnel-Selection and Training | 107-01 | Agency Policy | Sep 22, 2020 | ❗ |
| ☆ | Office of Invesitgations and Compliance-Unit Authority, Responsibility Personnel-Selection and Training | 107-01 | Agency Policy | Apr 26, 2019 | ✅ |
| ☆ | Office of Investigations and Compliance Operational Procedures | 107-02 | Agency Policy | May 01, 2019 | |
| ☆ | Office of Investigations and Conduct Oeration Procedures | 107-02 | Agency Policy | Sep 22, 2020 | ❗ |
| ☆ | Institutional Investigators, Selection, and Responsibilities | 107-03 | Agency Policy | Sep 22, 2020 | ❗ |
| ☆ | Institutional Investigators, Selection, and Responsibilites | 107-03 | Agency Policy | May 01, 2019 | ✅ |
| ☆ | Office of Investigations and Conduct | 107-04 | Agency Policy | Sep 22, 2020 | ❗ |
| ☆ | Office of Investigations and Compliance | 107-04 | Agency Policy | May 01, 2019 | ✅ |
| ☆ | Acceptable Use of Network Resources | 109-05 | Agency Policy | Dec 15, 2017 | ✅ |
| ☆ | Contract Monitoring | 205-02 | Agency Policy | Sep 21, 2020 | ❗ |
| ☆ | Contract Monitoring | 205-02 | Agency Policy | Dec 14, 2018 | ✅ |
| ☆ | Contract Monitoring of Privately Managed Facilities | 205-03 | Agency Policy | Jan 19, 2018 | ✅ |
| ☆ | Contract Monitoring of Privately Managed Facilties | 205-03 | Agency Policy | Sep 21, 2020 | ❗ |
| ☆ | Tennessee Public Records Act and Reproduction of Public Records | 216-01 | Agency Policy | Apr 26, 2019 | |

➖ Chapter 02 Fiscal Management  - 71 Documents

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 8 of 45 PageID #: 2539   CCI 000856

02-01 Budget and Purchasing  - 12 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Budget and Purchasing | 02-01 | Policy | Mar 02, 2018 | 🔴 |
| ☆ | Capital Expenditures Maintenance-Repair Approval Process Chart | 02-01AA | Appendix | Mar 02, 2018 | |
| ☆ | Purchase Order Log | 02-01B | Attachment | Mar 02, 2018 | |
| ☆ | Purchase Order (Manual) SAMPLE | 02-01BB | Appendix | Mar 02, 2018 | |
| ☆ | Purchase Order (JDE) SAMPLE | 02-01BB-JDE | Appendix | Mar 02, 2018 | |
| ☆ | SunTrust Quick Reference Guide-Viewing and Approving or Declining Transactions | 02-01CC | Appendix | Mar 02, 2018 | |
| ☆ | Approval Routing Change Request | 02-01D | Attachment | Mar 02, 2018 | |
| ☆ | SunTrust Quick Reference Guide - Viewing and Coding Transactions | 02-01DD | Appendix | Mar 02, 2018 | |
| ☆ | Exception Report | 02-01E | Attachment | Mar 02, 2018 | |
| ☆ | Vendor Addition-Revision Request | 02-01F | Attachment | Mar 02, 2018 | |
| ☆ | P-Card Usage Log | 02-01I | Attachment | Mar 02, 2018 | |
| ☆ | Small Business Self-Certification | 02-01J | Attachment | Mar 02, 2018 | |

02-02 Facility Petty Cash Checking Account  - 6 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Facility Petty Cash Checking Account | 02-02 | Policy | Jan 01, 2016 | 🔴 |
| ☆ | Facility Petty Cash Checking Account | 02-02(01) | PCN | Jan 01, 2016 | 🔴 |
| ☆ | Facility Petty Cash Checking Account | 02-02(02) | PCN | Jan 01, 2016 | 🔴 |
| ☆ | Facility Petty Cash Checking Account | 02-02(03) | PCN | Jan 01, 2016 | 🔴 |
| ☆ | Checking Account Monthly Activity | 02-02A | Attachment | Jan 15, 2016 | |
| ☆ | Check Request Form | 02-02B | Attachment | Jan 01, 2016 | |

02-03 Facility Petty Cash Fund  - 4 Documents

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 9 of 45 PageID #: 2540   CCI  000857

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Facility Petty Cash Fund | 02-03 | Policy | Jan 01, 2016 | ❗ |
| ☆ | Petty Cash Fund Voucher | 02-03A | Attachment | Jan 01, 2016 | |
| ☆ | Petty Cash Box Voucher Listing | 02-03B | Attachment | Jan 01, 2016 | |
| ☆ | Petty Cash Fund Reconciliation | 02-03C | Attachment | Jan 01, 2016 | |

**— 02-04 Facility Commissary Checking Account - 4 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Facility Commissary Checking Account | 02-04 | Policy | Jan 01, 2016 | ❗ |
| ☆ | Facility Commissary Checking Account | 02-04(01) | PCN | Jan 01, 2016 | ❗ |
| ☆ | Facility Commissary Checking Account | 02-04(02) | PCN | Jan 01, 2016 | ❗ |
| ☆ | Facility Commissary Checking Account | 02-04(03) | PCN | Jan 01, 2016 | ❗ |

**— 02-05 Inmate-Resident Trust Accounts - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Inmate-Resident Trust Accounts | 02-05 | 1-1H | Sep 23, 2016 | ❗ |

**— 02-06 Inmate-Detainee Commissary Operations - 3 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Inmate-Resident Commissary Operations | 02-06 | Policy | Jan 01, 2016 | ✅ |
| ☆ | Inmate-Detainee Commissary Operations | 02-06 | Policy | Apr 17, 2020 | ✅ |
| ☆ | Inventory Out-of-Line Procedures | Exhibit E | Attachment | Apr 17, 2020 | |

**— 02-08 Inventory Control - 4 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Inventory Control | 02-08 | Policy | Sep 22, 2017 | ❗ |
| ☆ | Capital FF&E Inventory | 02-08A | Attachment | Sep 22, 2017 | |
| ☆ | Perpetual Inventory Form | 02-08B | Attachment | Sep 22, 2017 | |
| ☆ | Asset Disposal/Transfer Form | 02-08C | Attachment | Sep 22, 2017 | ⌃ |

**— 02-09 Entertainment and Travel - 13 Documents**

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 10 of 45 PageID #: 2541   CCI 000858

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Travel and Entertainment | 02-09 | Policy | Jan 01, 2016 | ✅ |
| ☆ | Personal Vehicle Authozation | 02-09A | Attachment | Jan 01, 2016 | |
| ☆ | Travel Guidelines | 02-09AA | Appendix | Jan 01, 2016 | |
| ☆ | Travel Expense Report-FSC Employees Only (AUTOMATED) | 02-09B - FSC | Attachment | Jan 30, 2020 | |
| ☆ | Travel Expense Report-FSC Employees Only (AUTOMATED) | 02-09B - FSC | Attachment | Jan 09, 2020 | |
| ☆ | Travel Expense Report-FSC Employees Only (AUTOMATED) | 02-09B - FSC | Attachment | Feb 14, 2019 | |
| ☆ | Travel and Expense Report-Facility Employees Only (AUTOMATED) | 02-09B - Facility | Attachment | Feb 14, 2019 | |
| ☆ | Travel and Expense Report-Facility Employees Only (AUTOMATED) | 02-09B - Facility | Attachment | Jan 30, 2020 | |
| ☆ | Travel and Expense Report-Facility Employees Only (AUTOMATED) | 02-09B - Facility | Attachment | Jan 09, 2020 | |
| ☆ | Cash Advance Acknowledgement | 02-09C | Attachment | Mar 18, 2016 | |
| ☆ | Application for Participation in Van Pooling Services | 02-09D | Attachment | Mar 18, 2016 | |
| ☆ | Change in Participation of Van Pooling Services | 02-09E | Attachment | Mar 18, 2016 | |
| ☆ | Van Pooling Participant Log | 02-09F | Attachment | Mar 18, 2016 | |

— 02-10 General Cash Controls  - 8 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | General Cash Controls | 02-10 | Policy | Jan 01, 2016 | ❗ |
| ☆ | General Cash Controls | 02-10(01) | PCN | Jan 01, 2016 | ❗ |
| ☆ | General Cash Controls | 02-10(02) | PCN | Jul 02, 2015 | ❗ |
| ☆ | Month End Checklist | 02-10A | Attachment | Jan 01, 2016 | |
| ☆ | FSC Check Request Form | 02-10B | Attachment | Jan 01, 2016 | ⌃ |
| ☆ | Contribution Check Request | 02-10C | Attachment | Jan 01, 2016 | |

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Check Cashing Log | 02-10D | Attachment | Jan 01, 2016 | |
| ☆ | Charitable Due-Dilligence Letter | 02-10E | Attachment | Jul 02, 2015 | |

**▬ 206-01 State Property  - 3 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | State Property | 206-01 | PCN | Apr 28, 2017 | 🟡 |
| ☆ | State Property | 206-01 | Agency Policy | May 31, 2019 | |
| ☆ | State Property | 206-01-PCN 17-38 TNCombined-31549 | PCN | Apr 28, 2017 | 🟡 |

**▬ 208-01 Inmate Trust Fund Accounts  - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Inmate Trust Fund Accounts | 208-01 14-14 | PCN | Jun 23, 2015 | 🔴 |
| ☆ | Inmate Trust Fund Accounts | 208-01 PCN 18-12 | PCN | Feb 23, 2018 | 🔴 |

**▬ 209-01 Commissary Pricing  - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Commissary Pricing | 209-01 PCN | PCN | Aug 19, 2016 | 🔴 |
| ☆ | Commissary Pricing | PCN 16-10 | PCN | Aug 31, 2016 | 🔴 |

**▬ Agency  - 9 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Inmate Trust Fund Accounts | 208-01 | Agency Policy | Mar 02, 2020 | 🟢 |
| ☆ | 208-01 Inmate Trust Fund Accounts | 208-01 | Agency Policy | Mar 01, 2017 | 🟢 |
| ☆ | Trust Fund Accounts PCN 19-6 | 208-01 | Agency Policy | Jan 31, 2020 | 🟢 |
| ☆ | Collection of Taxes and Other Amounts owed by Offenders | 208-03 | Agency Policy | Sep 13, 2017 | 🟢 |
| ☆ | Money Found on Inmates and/or Institution | 208-06 | Agency Policy | Jun 14, 2019 | 🟢 |
| ☆ | Reclaiming Confiscated Currency | 208-07 | Agency Policy | Nov 10, 2017 | 🔍 |
| ☆ | Arts and Crafts Sales | 208-09 | Agency Policy | Jan 31, 2020 | 🟢 |

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Arts and Crafts Sales | 208-09 | Agency Policy | Feb 01, 2017 | ✅ |
| ☆ | Commissary Pricing | 209-01 | Agency Policy | Aug 31, 2016 | ✅ |

**Chapter 03 Personnel - 170 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Exempt/Non-Exempt Compensation | 03-07(02) | PCN | Apr 13, 2020 | ✅ |

**03-02 Reasonable Accommodation - 11 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Reasonable Accommodation | 03-02 | Policy | Sep 25, 2015 | ✅ |
| ☆ | Reasonable Accommodation | 03-02-TN Combined | Policy | Apr 23, 2020 | ✅ |
| ☆ | Request for Reasonable Accommodation | 03-02A TNCombined | Attachment | Apr 23, 2020 | |
| ☆ | Supporting Documentation for Reasonable Accommodation Request | 03-02B | Attachment | Sep 25, 2015 | |
| ☆ | Supporting Documentation for Reasonable Accommodation Request | 03-02B-TNCombined-27139 | Attachment | Apr 23, 2020 | |
| ☆ | Authorization for Limited Release of Medical Information | 03-02C | Attachment | Sep 25, 2015 | |
| ☆ | Authorization for Limited Release of Medical Information | 03-02C-TNCombined | Attachment | Apr 23, 2020 | |
| ☆ | Resolution of Reasonable Accommodation Request | 03-02D | Attachment | Sep 25, 2015 | |
| ☆ | Resolution of Reasonable Accommodation Request | 03-02D-TNCombined | Attachment | Apr 23, 2020 | |
| ☆ | Reasonable Accommodation Follow-Up | 03-02E-TNCombined-27262 | Attachment | Apr 23, 2020 | |
| ☆ | Reasonable Accommodation Log | 03-02F | Attachment | Apr 23, 2020 | |

**03-03 CoreCivic Code of Ethics - 9 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | CoreCivic Code of Ethics | 03-03 | Policy | Aug 31, 2018 | 🔶 |
| ☆ | CoreCivic Code of Ethics | 03-03(01) | PCN | Aug 03, 2020 | ❗ |

| | | | | | |
|---|---|---|---|---|---|
| ☆ | CoreCivic Code of Ethics | 03-03AA | Appendix | Aug 03, 2020 | |
| ☆ | CoreCivic Code of Ethics | 03-03AA | Appendix | Aug 31, 2018 | |
| ☆ | CoreCivic Code of Ethics Acknowledgement Form | 03-03B | Attachment | Aug 31, 2018 | |
| ☆ | Facility Standards of Conduct | 03-03BB | Appendix | Aug 31, 2018 | |
| ☆ | BOP Code of Ethics Acknowledgment Form | 03-03C | Attachment | Aug 03, 2020 | |
| ☆ | The Ethics Line Flyer | 03-03CC | Appendix | Aug 03, 2020 | |
| ☆ | USMS Code of Ethics Acknowledgment Form | 03-03D | Attachment | Aug 03, 2020 | |

➖ 03-04 Workers' Compensation Benefits  - 5 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Workers' Compensation Benefits | 03-04 | Policy | Jan 01, 2016 | 🔴 |
| ☆ | Employee Medical Records Request | 03-04A | Attachment | Jan 01, 2016 | |
| ☆ | Workers' Compensation Monopolistic States | 03-04AA | Appendix | Jan 01, 2016 | |
| ☆ | Employee Leave Contact Log | 03-04B | Attachment | Jan 01, 2016 | |
| ☆ | WC Benefits Policy Acknowledgement | 03-04C | Attachment | Jan 01, 2016 | |

➖ 03-05-02 Paid Time Off  - 13 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Paid Time Off | 03-05-02 | Policy | May 19, 2017 | ✅ |
| ☆ | Paid Time Off | 03-05-02 | Policy | May 01, 2020 | 🔴 |
| ☆ | Employee Leave Authorization | 03-05-02A | Attachment | May 19, 2017 | |
| ☆ | AZ Facilities Appendix | 03-05-02AA | Appendix | May 19, 2017 | |
| ☆ | Exempt Employee Holidy Override/Deferral Request Form | 03-05-02B | Attachment | May 19, 2017 | |
| ☆ | Exempt Employee Holiday Override-Deferral Request Form | 03-05-02B | Attachment.1 | Jan 01, 2020 | |
| ☆ | GA Facilities | 03-05-02BB | Appendix | May 19, 2017 | ⌃ |
| ☆ | Employee Request for Bereavement Leave | 03-05-02C | Attachment | May 19, 2017 | |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 14 of 45 PageID #: 2545   CCI  000862

| | | | | |
|---|---|---|---|---|
| ☆ | TN Facilities Appendix | 03-05-02CC | Appendix | May 19, 2017 |
| ☆ | Employee Holiday Off Request | 03-05-02D | Attachment | Jan 31, 2020 |
| ☆ | Federal Sick Leave | 03-05-02EE | Appendix | May 01, 2020 |
| ☆ | DC Facilities | 03-05-02EE | Appendix | May 19, 2017 |
| ☆ | Annual Holiday Usage Period | 03-05-02FF | Appendix | May 01, 2020 |

**— 03-06-01 Employee Grievance Procedures - 6 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Employee Grievance Procedures | 03-06-01 | Policy | Jan 01, 2016 | 🔴 |
| ☆ | Policy Acknowledgement | 03-06-01A | Attachment | Jan 01, 2016 | |
| ☆ | Grievance Procedure Flow Chart | 03-06-01AA | Appendix | Jan 01, 2016 | |
| ☆ | Employee Grievance | 03-06-01B | Attachment | Jan 01, 2016 | |
| ☆ | Grievance Log | 03-06-01C | Attachment | Jan 01, 2016 | |
| ☆ | Request for CCA Peer Review | 03-06-01D | Attachment | Jan 01, 2016 | |

**— 03-06-02 CoreCivic Peer Review Procedures - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | CCA Peer Review Procedures | 03-06-02 | Policy | Jan 01, 2016 | 🔴 |
| ☆ | Confidentiality Agreement | 03-06-02A | Attachment | Jan 01, 2016 | |

**— 03-07 Exempt-Non-Exempt Compensation - 11 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Exempt-Non-Exempt Compensation | 03-07 | Policy | Aug 18, 2017 | ✅ |
| ☆ | Exempt-Non-Exempt Compensation | 03-07(01) | PCN | Nov 02, 2018 | ✅ |
| ☆ | Exempt/Non-Exempt Compensation | 03-07(02) | PCN | Jun 20, 2019 | ✅ |
| ☆ | Employee Volunteer On-Duty Meal Period Agreement and Waiver for Transport Duty (CA ONLY) | 03-07A - CA ONLY | Attachment | Jan 27, 2020 | ⌃ |
| ☆ | California Overtime Provisions | 03-07AA | Appendix | Aug 18, 2017 | |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 15 of 45 PageID #: 2546   CCI 000863

| | | | | |
|---|---|---|---|---|
| ☆ | Voluntary Second Meal Period Waiver (CA ONLY) | 03-07B - CA ONLY | Attachment | Jan 27, 2020 |
| ☆ | Nevada Overtime Provisions | 03-07BB | Appendix | Aug 18, 2017 |
| ☆ | Meal and Break Non-Compliance Log (CA ONLY) | 03-07C - CA ONLY | Attachment | Jan 27, 2020 |
| ☆ | State of California Meal and Rest Periods (CA ONLY) | 03-07CC - CA ONLY | Appendix | Mar 16, 2020 |
| ☆ | California Meal and Rest Periods Acknowledgment (CA ONLY) | 03-07D - CA ONLY | Attachment | Jan 27, 2020 |
| ☆ | California Missed Punch Form - Special Hours Report (CA ONLY) | 03-07E - CA ONLY | Attachment | Jan 27, 2020 |

03-08 Leave of Absence (Non-FMLA)  - 5 Documents

| | | | | |
|---|---|---|---|---|
| ☆ | Leave of Absence (Non-FMLA) | 03-08 | Policy | Jan 01, 2016 |
| ☆ | Leave of Absence (Non-FMLA) | 03-08(01) | PCN | Jan 01, 2016 |
| ☆ | Request for Leave (Non-FMLA) | 03-08A | Attachment | Jan 01, 2016 |
| ☆ | Non-FMLA Log (SAMPLE) | 03-08AA | Appendix | Jan 01, 2016 |
| ☆ | Certification Health Care Provider (Non-FMLA) | 03-08B | Attachment | Jan 01, 2016 |

03-09 Employee Records  - 7 Documents

| | | | | |
|---|---|---|---|---|
| ☆ | Employee Records | 03-09 | Policy | Apr 09, 2019 |
| ☆ | Employee Records | 03-09 | Policy | Mar 02, 2020 |
| ☆ | Employee Request for Review of Personnel File | 03-09A | Atttachment | Apr 09, 2019 |
| ☆ | General Personnel File Organization Guide | 03-09AA | Appendix | Apr 08, 2019 |
| ☆ | Employee Records Release Acknowledgement | 03-09B | Attachment | Apr 08, 2019 |
| ☆ | Medical File Organization Guide | 03-09BB | Appendix | Apr 08, 2019 |
| ☆ | Employee Address Change Request | 03-09C | Attachment | Apr 09, 2019 |

03-11 Employee Performance Management  - 2 Documents

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 16 of 45 PageID #: 2547   CCI 000864

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Employee Performance Management | 03-11 | Policy | May 18, 2018 | 🔴 |
| ☆ | Performance Mangement and Development System Technical Manual | 03-11AA | Appendix | May 18, 2018 | |

**— 03-15 Drug and Alcohol Program  - 9 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Drug and Alcohol Program | 03-15 | Policy | Mar 01, 2017 | ✅ |
| ☆ | Drug and Alcohol Program | 03-15 | Policy | Jul 17, 2020 | ✅ |
| ☆ | Drug and Alcohol Program Acknowledgement | 03-15A | Attachment | Mar 01, 2017 | |
| ☆ | Cut-Off Levels for Initial and Confirmatory Tests | 03-15AA | Appendix | Mar 01, 2017 | |
| ☆ | Testing and Consent | 03-15B | Attachment | Mar 01, 2017 | |
| ☆ | Florida Facilities Only: Cut-Off Levels for Initial and Confirmatory Tests | 03-15BB | Appendix | Mar 01, 2017 | |
| ☆ | Drug Screen Results | 03-15C | Attachment | Mar 01, 2017 | |
| ☆ | Florida Facilities Only: Anabolic Steroid Analysis | 03-15CC | Appendix | Mar 01, 2017 | |
| ☆ | Policy Revision Posting | 03-15D | Attachment | Mar 01, 2017 | |

**— 03-16 Employee-Volunteer-Contract Staff Searches  - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Employee-Volunteer-Contract Staff Searches | 03-16 | Policy | Oct 27, 2017 | 🔴 |
| ☆ | Locker Assignment Form | 03-16A | Attachment | Oct 27, 2017 | |

**— 03-17 Harassment-Sexual Harassment  - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Harassment-Sexual Harassment | 03-17 | Policy | Jun 30, 2017 | 🔴 |
| ☆ | 3-17 Policy Acknowledgement | 03-17A | Attachment | Jun 30, 2017 | |

**— 03-19-01 Uniform, Dress, and Grooming Standards (Facility)  - 8 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Uniform, Dress, and Grooming Standards (Facility) | 03-19-01 | Policy | Jul 13, 2016 | 🔶 |
| ☆ | | 03-19-01(01) | PCN | Jul 13, 2016 | |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 17 of 45 PageID #: 2548   CCI  000865

| | | | | | |
|---|---|---|---|---|---|
| | Uniform, Dress, and Grooming Standards (Facility) | | | | 🟡 |
| ☆ | Uniform, Dress, and Grooming Standards (Facility) | 03-19-01(02) | PCN | Aug 12, 2020 | 🔴 |
| ☆ | Uniform, Dress, and Grooming Standards Acknowledgment | 03-19-01A | Attachment | Jul 13, 2016 | |
| ☆ | Uniformed Employee Job Codes | 03-19-01AA | Appendix | Jul 13, 2016 | |
| ☆ | Class A Uniform Guidelines | 03-19-01BB | Appendix | Jul 13, 2016 | |
| ☆ | Class B Uniform List | 03-19-01CC | Appendix | Jul 13, 2016 | |
| ☆ | Class B Uniform List | 03-19-01DD | Appendix | Jul 13, 2016 | |

— 03-19-02 Dress and Grooming Standards (FSC)  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Dress and Grooming Standards (FSC) | 03-19-02(01) | PCN | Aug 12, 2020 | 🔴 |

— 03-20-01 Career Opportunities (INTERNAL Applicants)  - 4 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Career Opportunities (INTERNAL Applicants) | 03-20-01 | Policy | Mar 02, 2018 | 🟡 |
| ☆ | Career Opportunities (INTERNAL Applicants) | 03-20-01 | Policy | Mar 19, 2020 | 🟡 |
| ☆ | Waiver Request Form | 03-20-01A | Attachment | Mar 02, 2018 | |
| ☆ | Required Staffing Approval | 03-20-01AA | Appendix | Mar 02, 2018 | |

— 03-20-02 Career Opportunities (EXTERNAL Applicants)  - 4 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Career Opportunities (EXTERNAL Applicants) | 03-20-02 | Policy | Jan 01, 2016 | 🟢 |
| ☆ | Career Opportunities (External Applicants) | 03-20-02 | Policy | Mar 17, 2020 | 🟢 |
| ☆ | Verification of Employment | 03-20-02A | Attachment | Jun 29, 2018 | |
| ☆ | PREA Questionnaire for Prior Institutional Employers | 03-20-02B | Attachment | Jan 19, 2018 | ︿ |

— 03-21 Insider Trading  - 9 Documents

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 18 of 45 PageID #: 2549   CCI  000866

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Insider Trading | 03-21 | Policy | Jan 01, 2016 | 🔴 |
| ☆ | Insider Trading | 03-21(01) | PCN | Sep 25, 2015 | 🔴 |
| ☆ | Insider Trading Acknowledgement | 03-21A | Attachment | Jan 01, 2016 | |
| ☆ | Addendum to Insider Trading Guidelines | 03-21AA | Appendix | Mar 04, 2016 | |
| ☆ | Securities Transaction Clearance | 03-21B | Attachment | Jan 01, 2016 | |
| ☆ | Insider Trading Guidelines | 03-21BB | Appendix | Mar 04, 2016 | |
| ☆ | Notification of Transaction Completion | 03-21C | Attachment | Jan 01, 2016 | |
| ☆ | Group Designation List | 03-21CC | Appendix | Jan 01, 2016 | |
| ☆ | Pre-Clearance Procedures | 03-21DD | Appendix | Jan 01, 2016 | |

**━ 03-23 Employee Health  - 11 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Employee Health | 03-23 | Policy | Aug 10, 2018 | 🔴 |
| ☆ | Employee Authorization for Release of PHI | 03-23A | Attachment | Aug 10, 2018 | |
| ☆ | Hepatitis B Vaccine Fact Sheet | 03-23AA | Appendix | Aug 10, 2018 | |
| ☆ | Post Off Med Questnre and Consent | 03-23B | Attachment | Aug 10, 2018 | |
| ☆ | Post Offer Screening Results | 03-23C | Attachment | Aug 10, 2018 | |
| ☆ | Employee Immunization Record | 03-23D | Attachment | Oct 09, 2015 | |
| ☆ | Employee Notification Letter | 03-23E | Attachment | Aug 10, 2018 | |
| ☆ | Hepatitis B Vaccine Declination (Mandatory) | 03-23F | Attachment | Aug 10, 2018 | |
| ☆ | Employee Annual TB Symptom Screening | 03-23G | Attachment | Aug 10, 2018 | |
| ☆ | Applicant Notification Letter | 03-23H | Attachment | Aug 10, 2018 | |
| ☆ | Employee Essential Health Services Tracking | 03-23I | Attachment | Aug 10, 2018 | |

**━ 03-24 Career Development  - 2 Documents** ︿

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Career Development | 03-24 | Policy | Mar 20, 2020 | ✅ |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 19 of 45 PageID #: 2550   CCI  000867

| ☆ | Career Development | 03-24 | Policy | May 18, 2018 | 🟢 |

| ➖ | 03-25 Facility Management Selection Process (FMSP) - 1 Document | | | | |
| ☆ | Facility Management Selection Process (FMSP) | 03-25 | Policy | Mar 02, 2018 | 🟡 |

| ➖ | 03-26 Family and Medical Leave Act (FMLA) - 12 Documents | | | | |
| ☆ | Family Medical and Leave Act (FMLA) | 03-26 | Policy | Jan 01, 2016 | 🔴 |
| ☆ | CA Notice B | 03-26 app | Appendix | Jan 01, 2016 | |
| ☆ | Family and Medical Leave Act (FMLA) | 03-26(01) | PCN | Jan 01, 2016 | 🔴 |
| ☆ | Request for Leave (FMLA) | 03-26A | Attachment | Jan 01, 2016 | |
| ☆ | 01 Request for Leave (FMLA) - CA Facilities ONLY | 03-26A-01 | Attachment | Jan 01, 2016 | |
| ☆ | FMLA Log (SAMPLE) | 03-26AA | Appendix | Jan 01, 2016 | |
| ☆ | Certification Health Care Provider (FMLA) | 03-26B | Attachment | Jan 01, 2016 | |
| ☆ | CA Addendum | 03-26BB | Appendix | Jan 01, 2016 | |
| ☆ | Certification for Serious Injury or Illness of Covered Service Member | 03-26C | Attachment | Jan 01, 2016 | |
| ☆ | Notice of Eligibility and Rights-Responsibilities (FMLA) | 03-26D | Attachment | Jan 01, 2016 | |
| ☆ | Designation Notice (FMLA) | 03-26E | Attachment | Jan 01, 2016 | |
| ☆ | Certification Qualifying Exigency for Military Family Leave (FMLA) | 03-26F | Attachment | Jul 22, 2016 | |

| ➖ | 03-27 Business Gifts - 2 Documents | | | | |
| ☆ | Business Gifts | 03-27 | Policy | Oct 06, 2017 | 🔴 |
| ☆ | Business Gifts Acknowledgement | 03-27A | Attachment | Oct 06, 2017 | |

| ➖ | 03-28 Government Relations - 2 Documents | | | | |
| ☆ | Government Relations | 03-28 | Policy | Oct 06, 2017 | |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 20 of 45 PageID #: 2551   CCI 000868

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Government Relations Policy Acknowledgment | 03-28A | Attachment | Oct 06, 2017 | ❗ |

— 03-29 Solicitation and Tresspassing  - 2 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Solicitation and Trespassing | 03-29 | Policy | Oct 30, 2015 | ❗ |
| ☆ | No Trespassing-Solicitation-Distribution Posting Notice | 03-29AA | Appendix | Oct 30, 2015 | |

— 03-30 Personal Relationships  - 4 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Personal Relationships | 03-30 | Policy | Jan 01, 2016 | 🟡 |
| ☆ | Personal Relationships Disclosure | 03-30A | Attachment | Jan 01, 2016 | |
| ☆ | Position Guidelines | 03-30AA | Appendix | Jun 27, 2016 | |
| ☆ | Personal Relationships Waiver Request | 03-30B | Appendix | Jan 01, 2016 | |

— 03-32 Workforce Management  - 3 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Workforce Management | 03-32 | Policy | Jan 01, 2016 | ❗ |
| ☆ | Workforce Management | 03-32(01) | PCN | Feb 14, 2019 | ❗ |
| ☆ | Staffing Pattern Revision Request | 03-32A | Attachment | Feb 14, 2019 | |

— 03-34 Restrictions on Employment Discussions with Current Government Employees and Responsibilities of Former Government Employees  - 1 Doc

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Restrictions on Employment Discussions with Current Government Employees and Responsibilities of Former Government Employees | 03-34 | Policy | Jun 17, 2016 | ❗ |

— 03-35 Diversity and Inclusion Plan  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Diversity and Inclusion Plan | 03-35 | Policy | Jul 31, 2015 | ❗ |

— 03-38 Human Trafficking  - 2 Documents

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 21 of 45 PageID #: 2552   CCI  000869

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Human Trafficking | 03-38 | Policy | Sep 22, 2017 | 🔴 |
| ☆ | Human Trafficking | 03-38(01) | PCN | Aug 07, 2020 | 🔴 |

**03-39 Leadership Principles  - 7 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | 03-39 Leadership Principles | 03-39 | Policy | May 23, 2019 | ✅ |
| ☆ | Leadership Principles | 03-39 | Policy | Apr 08, 2020 | ✅ |
| ☆ | 03-39A Leadership Principles Commitment Contract | 03-39A | Attachment | May 23, 2019 | |
| ☆ | 03-39AA Leadership Principles | 03-39AA | Appendix | May 23, 2019 | |
| ☆ | 03-39B Leadership Principles Annual Policy Acknowledgment | 03-39B | Attachment | May 23, 2019 | |
| ☆ | 03-39BB Leadership Principles Meeting Agenda Guidelines | 03-39BB | Appendix | May 23, 2019 | |
| ☆ | 03-39C Leadership Principles Offer Letter Addendum | 03-39C | Attachment | May 23, 2019 | |

**03-40 Employee Wellness Program  - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Employee Wellness Program | 03-40 | Policy | Jun 05, 2020 | 🔴 |
| ☆ | Employee Wellness Program | 03-40 | Policy | Mar 16, 2020 | ✅ |

**03-41 Lactation Breaks  - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Lactation Breaks | 03-41 | Policy | Apr 03, 2020 | ✅ |

**301-04 Job Requirements  - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | 301-04 PCN 19-63 Job Requirements | 301-04 | PCN | Sep 06, 2019 | 🔴 |

**306-02 Exit Procedures for Separated Employees  - 1 Document** ︿

| | | | | | |
|---|---|---|---|---|---|
| ☆ | 306-02 PCN 19-66 Exit Procedures for Separated Employees | 306-02 | PCN | Sep 06, 2019 | 🔴 |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 22 of 45 PageID #: 2553   CCI  000870

### Agency  - 4 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Job Requirements | 301-04 | Agency Policy | Jan 31, 2020 | ✅ |
| ☆ | Job Requirements PCN 19-67 | 301-04 | Ready to Publish | Jan 31, 2020 | ✅ |
| ☆ | Employee/Offender Interaction | 305-03 | Agency Policy | Jul 26, 2017 | ✅ |
| ☆ | Exit Procedures for Separating Employees | 306-02 Section VI-G | 1.0 | Jan 06, 2020 | ✅ |

### Chapter 04 Employee Education/Training  - 22 Documents

### 04-01 Learning and Development  - 7 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Learning and Development | 04-01 | Policy | Aug 31, 2018 | ✅ |
| ☆ | 04-01 Learning and Development | 04-01 | Policy | Mar 18, 2020 | ✅ |
| ☆ | Learning and Development Advisory Committee Meeting Minutes | 04-01A | Attachment | Aug 31, 2018 | |
| ☆ | Policy Review Checklist (SAMPLE) | 04-01AA | Appendix | Aug 31, 2018 | |
| ☆ | Policy Review Checklist (SAMPLE) | 04-01AA | Appendix | Mar 18, 2020 | |
| ☆ | On-the-Job Training Verification (Housing Officer) | 04-01B | Attachment | Aug 31, 2018 | |
| ☆ | On-the-Job Training Verification (Position-Specific) | 04-01C | Attachment | Aug 31, 2018 | |

### 04-02 Maintenance of Training Records  - 11 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Maintenance of Training Records | 04-02 | Policy | Aug 31, 2018 | 🟡 |
| ☆ | Maintenance of Training Records | 04-02 | Policy | Jun 26, 2020 | 🔴 |
| ☆ | Training Activity/Attendance Roster | 04-02A | Attachment | Jun 26, 2020 | |
| ☆ | Training-Activity Attendance Roster | 04-02A | Attachment | Aug 31, 2018 | ︿ |
| ☆ | Employment Education and Training Record (SAMPLE) | 04-02AA | Appendix | Aug 31, 2018 | |

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Employment Education and Training Record (SAMPLE) | 04-02AA SAMPLE | Appendix | Aug 31, 2018 | |
| ☆ | External training Request (SharePoint) | 04-02B | Attachment | Aug 31, 2018 | |
| ☆ | Training Activity Report (SAMPLE) | 04-02BB | Appendix | Aug 31, 2018 | |
| ☆ | Class Evaluation | 04-02C | Attachment | Aug 31, 2018 | |
| ☆ | Group Summary Report (SAMPLE) | 04-02CC | Appendix | Aug 31, 2018 | |
| ☆ | Program Weekly Evaluation | 04-02D | Attachment | Jun 26, 2020 | |

**—  04-04 Samberg Front Line Leadership  - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Samberg Front Line Leadership | 04-04 | Policy | Jan 01, 2016 | 🔴 |
| ☆ | Maximizer Assignment Form | 04-04A | Attachment | Jan 01, 2016 | |

**—  Agency  - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Statewide Tactical Programs | 506-07-2 | Agency Policy | Apr 01, 2020 | 🟢 |
| ☆ | Statewide Tactical Programs | 506-07-2 | Agency Policy | Jan 05, 2017 | 🟢 |

**—  Chapter 05 Management Information/Research Records  - 39 Documents**

**—  05-01 Incident Reporting  - 18 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Incident Reporting | 05-01 | Policy | Jan 01, 2016 | 🟡 |
| ☆ | Incident Reporting | 05-01(01) | PCN | Jan 01, 2016 | 🔴 |
| ☆ | Incident Reporting | 05-01(02) | PCN | Jan 01, 2016 | 🔴 |
| ☆ | Incident Reporting | 05-01(03) | PCN | Jan 01, 2016 | 🔴 |
| ☆ | Incident Reporting | 05-01(04) | PCN | Jan 05, 2017 | 🔴 |
| ☆ | Incident Reporting | 05-01(05) | PCN | Dec 04, 2015 | 🔴 |
| ☆ | Incident Reporting | 05-01(06) | PCN | Jan 05, 2017 | 🔴 |

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Incident Report | 05-01A | Attachment | Jan 01, 2016 | |
| ☆ | Incident Levels | 05-01AA | Appendix | Jan 01, 2016 | |
| ☆ | Notice to Administration (NTA) | 05-01B | Attachment | Jan 01, 2016 | |
| ☆ | Incident Statement | 05-01C | Attachment | Jan 01, 2016 | |
| ☆ | Incident Statement | 05-01C - MANUAL | Attachment | Jan 01, 2016 | |
| ☆ | Use of Force Summary and Review | 05-01D | Attachment | Jan 01, 2016 | |
| ☆ | Prison Rape Elimination Act (PREA) Reporting | 05-01E | Attachment | Jan 01, 2016 | |
| ☆ | Death of Inmate-Resident in Custody Report | 05-01F | Attachment | Jan 01, 2016 | |
| ☆ | Incident Investigation Report | 05-01G | Attachment | Jan 01, 2016 | |
| ☆ | Incident Packet Checklist and Administrative Review | 05-01H | Attachment | Jan 01, 2016 | |
| ☆ | Incident Follow-Up - Debriefing | 05-01I | Attachment | Jan 01, 2016 | |

▬  05-02 Research Projects and Internal Data Collection  - 7 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | 05-02 Research Projects and Internal Data Collection | 05-02 | Policy | Apr 08, 2020 | ✅ |
| ☆ | Research Projects and Internal Data Collection | 05-02 | Policy | Jan 01, 2016 | ✅ |
| ☆ | Research Project Request | 05-02A | Attachment | Jan 01, 2016 | |
| ☆ | Research Project Request | 05-02A | Attachment | Apr 08, 2020 | |
| ☆ | Researcher Certification Statement | 05-02B | Attachment | Jan 01, 2016 | |
| ☆ | Research Project Consent Statement | 05-02C | Attachment | Jan 01, 2016 | |
| ☆ | Data Collection Internal Request | 05-02D | Attachment | Jan 01, 2016 | |

▬  05-03 Information Systems  - 7 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Information Systems | 05-03 | Policy | Jan 05, 2017 | ✅ |
| ☆ | Information Systems | 05-03 | Policy | Mar 20, 2020 | ✅ |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 25 of 45 PageID #: 2556   CCI  000873

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Employee E-Mail-Phone-Internet Review Request | 05-03A | Attachment | Jan 05, 2017 | |
| ☆ | CCA Operating-Application Systems | 05-03AA | Appendix | Jan 05, 2017 | |
| ☆ | CoreCivic Information Technology Incident Response and Management Plan | 05-03AA | Appendix | Mar 20, 2020 | |
| ☆ | Wireless Access Request | 05-03B | Attachment | Jan 05, 2017 | |
| ☆ | Computer Hard Drive Destruction-Sanitation | 05-03C | Attachment | Jan 05, 2017 | |

━ 05-04 Video Recording Procedures - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Video Recording Procedures | 05-04 | Policy | Apr 11, 2019 | 🔴 |

━ Agency - 6 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Incident Reporting | 103-02 | Agency Policy | Mar 27, 2020 | ✅ |
| ☆ | Incident Reporting | 103-02 | Agency Policy | Mar 15, 2018 | ✅ |
| ☆ | Inmate Emergency Notification | 103-05 | Agency Policy | Mar 15, 2018 | ✅ |
| ☆ | Research Projects | 114-02 | Agency Policy | Jan 31, 2020 | ✅ |
| ☆ | Commissioner Security Alerts and Intelligence Alerts | 506-28 | Agency Policy | May 01, 2019 | ✅ |
| ☆ | CR0525 Incident Report | CR0525 | Agency Policy | Mar 15, 2018 | ✅ |

━ Chapter 06 Records - 6 Documents

━ 06-01 Inmate-Resident-Student Files - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Inmate-Resident-Student Files | 06-01 | 1-1H | Nov 08, 2018 | ✅ |

━ 512-01 Maintenance and Safeguarding of Inmate Institutional Records - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | TDOC Records Management Handbook August 2019 | 512-01 | Attachment | Sep 06, 2019 | ⌃ |

Agency - 4 Documents

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 26 of 45 PageID #: 2557   CCI 000874

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Transfer of Inmate Records | 403-01-1 | Agency Policy | Mar 15, 2018 | 🟢 |
| ☆ | Population Reporting | 403-05 | Agency Policy | May 10, 2019 | 🟢 |
| ☆ | Maintenance, Safeguarding, and Archiving of Tennessee Department of Correction (TDOC) Records | 512-01 | Agency Policy | Mar 27, 2020 | 🟢 |
| ☆ | Maintenance, Safeguarding, and Archiving of Tennessee Department of Correction (TDOC) Records | 512-01 PCN 20-16 | Agency Policy | Jun 05, 2020 | 🟡 |

**Chapter 07 Physical Plant - 32 Documents**

**07-01 Record Drawings and Alterations-Additions - 5 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Record Drawings and Alterations-Additions | 07-01 | Policy | Jan 01, 2016 | 🔴 |
| ☆ | Record Drawings and Alterations-Additions | 07-01(01) | PCN | Jan 01, 2016 | 🔴 |
| ☆ | Record Drawings and Alterations-Additions | 07-01(02) | PCN | Jan 01, 2016 | 🔴 |
| ☆ | Application for Alteration-Addition | 07-01A | Attachment | Jan 01, 2016 | |
| ☆ | PREA Physical Plant Considerations | 07-01B | Attachment | Jan 01, 2016 | |

**07-02 Physical Plant Maintenance - 3 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Physical Plant Maintenance | 07-02 | Policy | Aug 21, 2017 | 🟡 |
| ☆ | Facility Maintenance Work Request | 07-02A | Attachment | Aug 21, 2017 | |
| ☆ | Facility Maintenance Work Request Yearly Log | 07-02B | Attachment | Aug 21, 2017 | |

**07-04 Monitoring of Fuel Storage Tanks - 9 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Monitoring of Fuel Storage Tanks | 07-04 | Policy | Jan 01, 2016 | 🔴 |
| ☆ | Fuel Storage Tank Monitoring Log | 07-04A | Attachment | Jan 01, 2016 | |
| ☆ | AST Requirements Summary | 07-04B | Attachment | Jan 01, 2016 | |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 27 of 45 PageID #: 2558   CCI 000875

| | | | | | |
|---|---|---|---|---|---|
| ☆ | UST Requirements Summary | 07-04C | Attachment | Jan 01, 2016 | |
| ☆ | Manual tank Gauging Requirements | 07-04D | Attachment | Jan 01, 2016 | |
| ☆ | Discharge Report | 07-04E | Attachment | Jan 01, 2016 | |
| ☆ | UST Audit Checklist | 07-04F | Attachment | Jan 01, 2016 | |
| ☆ | AST Audit Checklist | 07-04G | Attachment | Jan 01, 2016 | |
| ☆ | Manual Tank Gauging Record | 07-04H | Attachment | Jan 01, 2016 | |

━ 07-05 Negative Air Pressure Test  - 3 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Negative Air Pressure Test | 07-05 | Policy | Jan 01, 2016 | ❗ |
| ☆ | Negative Air Pressure Testing Log | 07-05A | Attachment | Jan 01, 2016 | |
| ☆ | HEPA Filter Replacement Log | 07-05B | Attachment | Jan 01, 2016 | |

━ 07-06 Physical Plant Area Requirements - 3 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Physical Plant Area Requirements | 07-06 | Policy | Jan 01, 2016 | ❗ |
| ☆ | Physical Plant Area Requirements | 07-06 | Policy | Mar 26, 2020 | ❗ |
| ☆ | Physical Plant Area Requirements | 07-06(01) | PCN | Feb 14, 2019 | ❗ |

━ 07-07 Ozone Depleting Refrigerant Management  - 8 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Ozone Depleting Refrigerant Management | 07-07 | Policy | Jan 01, 2016 | ❗ |
| ☆ | U.S. EPA Class I Substances | 07-07 App Class I | Appendix | Jan 01, 2016 | |
| ☆ | U.S. EPA Class II Substances | 07-07 App Class II | Appendix | Jan 01, 2016 | |
| ☆ | Air Conditioning and Refrigerant Equipment Inventory Form | 07-07A | Attachment | Jan 01, 2016 | |
| ☆ | Ozone Depleting Substance Classification | 07-07AA | Appendix | Jan 01, 2016 | |
| ☆ | Leak Repair Conversion Table | 07-07B | Attachment | Jan 01, 2016 | |
| ☆ | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Large Appliance Evacuation Guide | 07-07BB | Appendix | Jan 01, 2016 | |
| ☆ | Service-Maintenance Report Log | 07-07C | Attachment | Jan 01, 2016 | |

**— Agency - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Building and Safety Codes | 108-03 | Agency Policy | Jun 15, 2015 | 🟡 |

**— Chapter 08 Safety/Emergency Procedures - 72 Documents**

**— 08-01 Emergency Response - 4 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Emergency Response | 08-01 | Policy | Jul 10, 2018 | 🟢 |
| ☆ | Emergency Response | 08-01 | Policy | Aug 24, 2020 | 🔴 |
| ☆ | Security Drill Checklis | 08-01B | Attachment | Jan 01, 2016 | |
| ☆ | MOU Log | 08-01C | Attachment | Jan 01, 2016 | |

**— 08-02 Facility Safety Authority-Team Safety Program - 9 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Facility Safety Authority-Team Safety Program | 08-02 | Policy | Jan 01, 2016 | 🔴 |
| ☆ | Facility Safety Authority-Team Safety Program | 08-02 | Policy | Aug 26, 2020 | 🔴 |
| ☆ | TS PPE Program | 08-02 TS 1 | Attachment | Jan 01, 2016 | |
| ☆ | TS Respirator Protection Program | 08-02 TS 2 | Attachment | Jan 01, 2016 | |
| ☆ | TS Respiratory Protection Program ATT | 08-02 TS 3 | Attachment | Jan 01, 2016 | |
| ☆ | TEAM SAFETY Meeting Minutes Format | 08-02A | Attachment | Jan 01, 2016 | |
| ☆ | TEAM SAFETY Committee Recommendations | 08-02B | Attachment | Jan 01, 2016 | |
| ☆ | Safety Hazard Reporting Response | 08-02C | Attachment | Jan 01, 2016 | |
| ☆ | Hazard Reporting Log | 08-02D | Attachment | Jan 01, 2016 | |

**— 08-04 Hazardous Materials Shipping - 1 Document** ⌃

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Hazardous Materials Shipping | 08-04 | Policy | Aug 31, 2018 | 🔴 |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 29 of 45 PageID #: 2560   CCI 000877

| | | | | | |
|---|---|---|---|---|---|
| **08-05 Control of Hazardous Chemicals-Materials  - 6 Documents** | | | | | |
| ☆ | Control of Hazardous Chemicals-Materials | 08-05 | Policy | Aug 18, 2020 | ❗ |
| ☆ | Control of Hazardous Chemicals-Materials | 08-05 | 1-1H | Nov 08, 2018 | ❗ |
| ☆ | Inmate/Detainee Workplace Safety Orientation | 08-05A | Attachment | Aug 18, 2020 | |
| ☆ | Hazard Communication Standard: Safety Data Sheets | 08-05AA | Appendix | Aug 18, 2020 | |
| ☆ | FSA Annual Policy Review Acknowledgment | 08-05B | Attachment | Aug 18, 2020 | |
| ☆ | Hazard Communication Standard Pictogram | 08-05BB | Appendix | Aug 18, 2020 | |
| **08-06 Safety Inspections  - 2 Documents** | | | | | |
| ☆ | Safety Inspections | 08-06 | Policy | Aug 18, 2020 | ❗ |
| ☆ | Safety Inspections | 08-06 | 1-1H | Nov 08, 2018 | ❗ |
| **08-07 Fire Prevention and Control  - 1 Document** | | | | | |
| ☆ | Fire Prevention and Control | 08-07 | 1-1H | Nov 08, 2018 | ✅ |
| **08-08 Fire Service Impairment Program  - 2 Documents** | | | | | |
| ☆ | Fire Service Impairment Program | 08-08 | Policy | Jan 01, 2016 | ❗ |
| ☆ | Fire Watch Log | 08-08A | Attachment | Jan 01, 2016 | |
| **08-09 Work-Related Injury-Illness Reporting and Investigations  - 13 Documents** | | | | | |
| ☆ | Work-Related Injury-Illness Reporting and Investigations | 08-09 | Policy | Sep 03, 2020 | ❗ |
| ☆ | Work Related Injury-Illness Reporting and Investigations | 08-09 | Policy | Jan 01, 2016 | ❗ |
| ☆ | Class II Injury-Illness Investigation Report | 08-09A | Attachment | Jan 01, 2016 | ⌃ |
| ☆ | Injury-Illness Investigation Report | 08-09A | Attachment | Sep 03, 2020 | |

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Employee Injury-Illness Determination | 08-09AA | Appendix | Jan 01, 2016 | |
| ☆ | Employee Injury-Illness Determination | 08-09AA | Appendix | Sep 03, 2020 | |
| ☆ | Class II Injury-Illness Investigation Report Continuation | 08-09B | Attachment | Jan 01, 2016 | |
| ☆ | Class I Reporting | 08-09BB | Appendix | Jan 01, 2016 | |
| ☆ | Employee Injury-Illness Reporting Structure | 08-09BB | Appendix | Sep 03, 2020 | |
| ☆ | Class II Reporting | 08-09CC | Appendix | Jan 01, 2016 | |
| ☆ | Illness Reporting | 08-09DD | Appendix | Jan 01, 2016 | |
| ☆ | TSIM Incident Reporting Guide | 08-09EE | Appendix | Sep 03, 2020 | |
| ☆ | Class II Injury-Illness Investigation Report Anatomy and Nomenclature | 08-09EE | Appendix | Jan 01, 2016 | |

**▬ 08-10 Occupational Exposure Control - 3 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Occupational Exposure Control | 08-10 | Policy | Aug 31, 2018 | 🟡 |
| ☆ | Bloodborne Pathogen Plan | 08-10A | Attachment | Aug 31, 2018 | |
| ☆ | Sharps Injury Log | 08-10B | Attachment | Aug 31, 2018 | |

**▬ 08-11 CPR Drills - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | CPR Drills | 08-11 | Policy | Feb 11, 2018 | 🔴 |
| ☆ | CPR Drill Assessment | 08-11A | Attachment | Feb 01, 2018 | |

**▬ 08-12 Company Vehicles - 7 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Company Vehicles | 08-12 | Policy | Jan 01, 2016 | 🔴 |
| ☆ | Company Vehicles | 08-12(01) | PCN | Sep 28, 2018 | 🔴 |
| ☆ | Driver Vehicle Inspection Report | 08-12A | Attachment | Jan 01, 2016 | |
| ☆ | Vehicle Log Book (SAMPLE) | 08-12AA | Appendix | Jan 01, 2016 | ⌃ |
| ☆ | | | | | |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 31 of 45 PageID #: 2562   CCI 000879

| | | | | | |
|---|---|---|---|---|---|
| | Trailer Requisition | 08-12B | Attachment | Jan 01, 2016 | |
| ☆ | CMV Driver Application | 08-12C | Attachment | Jan 01, 2016 | |
| ☆ | Company Vehicle Electronic Tracking Policy Acknowledgment and Consent | 08-12D | Attachment | Sep 28, 2018 | |

**08-15 Special Operations Response Team (SORT) Operations - 10 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | 08-15 Special Operations Response Team (SORT) Operations | 08-15 | Policy | Jan 08, 2020 | ❗ |
| ☆ | SORT Manual Acknowledgment | 08-15A | Attachment | Jan 08, 2020 | |
| ☆ | Monthly SORT Report | 08-15B | Attachment | Jan 08, 2020 | |
| ☆ | Quarterly SORT Report | 08-15C | Attachment | Jan 08, 2020 | |
| ☆ | SORT Site Visit Report | 08-15D | Attachment | Jan 08, 2020 | |
| ☆ | SORT Application | 08-15E | Attachment | Jan 08, 2020 | |
| ☆ | Divisional Response Briefing Form | 08-15F | Attachment | Jan 08, 2020 | |
| ☆ | Commander Academy Certification Report | 08-15G | Attachment | Jan 08, 2020 | |
| ☆ | SORT Member Certification Report | 08-15H | Attachment | Jan 08, 2020 | |
| ☆ | SORT Equipment Issue | 08-15I | Attachment | Jan 08, 2020 | |

**112-09 Control and Use of Flammable, Toxic, and Caustic Materials - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Control and Use of Flammable, Toxic, and Caustic Materials | 112-09 PCN 18-1 | PCN | Feb 09, 2018 | ❗ |

**Agency - 11 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Self-Contained and Emergency Escape Breathing Apparatus | 112-02 | Agency Policy | Sep 21, 2020 | ❗ |
| ☆ | Self-Contained and Emergency Escape Breathing Apparatus | 112-02 | Agency Policy | Sep 13, 2017 | ✅ |
| ☆ | Occupational Health and Safety | 112-03-APS | Agency Policy Supplement | Jan 01, 2016 | ✅ |

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Fire and Emergency Evacuation Plan | 112-04 | Agency Policy | Jan 31, 2020 | ✅ |
| ☆ | Monitoring and Conducting Fire Prevention and Building Construction Safety Inspections | 112-05 | Agency Policy | Feb 09, 2018 | ✅ |
| ☆ | Control and Use of Flammable, Toxic, and Caustic Materials | 112-09 | Agency Policy | Jun 30, 2017 | ✅ |
| ☆ | Control and Use of Flammable, Toxic and Caustic Materials | 112-09-APS | Agency Policy Supplement | Dec 04, 2015 | ✅ |
| ☆ | Smoke-Free Policy (TDOC Institutions) | 112-11 | Agency Policy | Jun 15, 2017 | ✅ |
| ☆ | Occupational Health and Safety | 112.03 | Agency Policy | Jan 31, 2020 | ✅ |
| ☆ | Escapes | 506-12 | Agency Policy | Aug 10, 2018 | ✅ |
| ☆ | Emergency Operations Plans | 506-20 | Agency Policy | Jan 31, 2020 | ✅ |

▬ Chapter 09 Security/Control - 119 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | The Use of Force | 506-08 APS | Agency Policy Supplement | Jan 09, 2020 | ✅ |

▬ 09-01 Use of Force and Restraints - 2 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Use of Force and Restraints | 09-01 | Policy | Sep 10, 2020 | ❗ |
| ☆ | Use of Force and Restraints | 09-01 | 1-1H | Mar 03, 2017 | 🟡 |

▬ 09-02 Control of Security Equipment - 10 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Control of Security Equipment | 09-02 | Policy | Jan 23, 2019 | 🟡 |
| ☆ | 09-02 Control of Security Equipment | 09-02(01) | PCN | Jan 23, 2019 | ❗ |
| ☆ | Armory Entry/Exit Log | 09-02A | Attachment | Jan 23, 2019 | |
| ☆ | FFL Acquisition and Disposition Record | 09-02B | Attachment | Jan 23, 2019 | |
| ☆ | Daily Issuance Log | 09-02C | Attachment | Jan 23, 2019 | ⌃ |
| ☆ | Disposition-Destruction Log | 09-02D | Attachment | Jan 23, 2019 | |

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Armory Inventory | 09-02E | Attachment | Jan 23, 2019 | |
| ☆ | Monthly Inventory Report | 09-02F | Attachment | Jan 23, 2019 | |
| ☆ | Armory Equipment Maintenance-Cleaning Log | 09-02G | Attachment | Jan 23, 2019 | |
| ☆ | Annual Inventory Report | 09-02H | Attachment | Jan 23, 2019 | |

— 09-03 Control of Keys and Locks  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Key Control | 09-03 | Policy | Jan 01, 2016 | ✅ |

— 09-04 Drug-Intoxicant Testing Program  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Drug-Intoxicant Testing Program | 09-04-(1-1H)-Trousdale-16636 | 1-1H | Sep 28, 2016 | ❗ |

— 09-05 Searches of Inmates-Residents and Various Locations  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Searches of Inmates-Residents and Various Locations | 09-05 | 1-1H | Mar 03, 2017 | ✅ |

— 09-06 Contraband Control  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Contraband Control | 09-06 | 1-1H | Mar 03, 2017 | ❗ |

— 09-07 Security Inspections  - 2 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Security Inspections | 09-07 | Policy | Jan 01, 2016 | 🟡 |
| ☆ | Daily Inspection Report | 09-07B | Attachment | Jul 27, 2018 | |

— 09-08 Control of Tools and Equipment  - 13 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Control of Tools and Equipment | 09-08 | Policy | Jan 01, 2016 | 🟡 |
| ☆ | Control of Tools and Equipment | 09-08(01) | PCN | Jan 01, 2016 | 🟡 |
| ☆ | CCA Tool Classification List | 09-08A | Attachment | Apr 12, 2019 | |
| ☆ | Tool Control Log - SAMPLE | 09-08AA | Appendix | Jan 01, 2016 | ⌃ |
| ☆ | Facility Master Tool Inventory | 09-08B | Attachment | Jan 01, 2016 | |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 34 of 45 PageID #: 2565   CCI  000882

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Equipment Checklist SAMPLE | 09-08BB | Appendix | Jan 01, 2016 | |
| ☆ | Tool Acquisition - Request | 09-08C | Attachment | Jan 01, 2016 | |
| ☆ | Tool Disposition Report | 09-08D | Attachment | Jan 01, 2016 | |
| ☆ | Tool Inventory Verification | 09-08E | Attachment | Jan 01, 2016 | |
| ☆ | Monthly Tool Inventory Report | 09-08F | Attachment | Jan 01, 2016 | |
| ☆ | Monthly - Quarterly Tool Audit Report | 09-08G | Attachment | Jan 01, 2016 | |
| ☆ | Outside Service Provider Tool-Equipment Inventory | 09-08H | Attachment | Jan 01, 2016 | |
| ☆ | Control of Tools and Equipment | TDOC Tool Classification Memo | Attachment | Oct 12, 2018 | |

— 09-102 Transportation of Inmates  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Transportation of Inmates | 09-102 | Policy | Jan 01, 2016 | 🟡 |

— 09-105 Issuance of Firearms and Chemical Agents from Arms Vault  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Issuance of Firearms and Chemical Agents from Arms Vault | 09-105 | Policy | Jan 01, 2016 | 🟡 |

— 09-11 Detection Canine Program  - 12 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Detection Canine Program | 09-11 | Policy | Aug 31, 2018 | 🟡 |
| ☆ | Detection Canine Daily-Weekly Activity Record | 09-11A | Attachment | Aug 31, 2018 | |
| ☆ | Initial Training and Evaluation Report | 09-11B | Attachment | Aug 31, 2018 | |
| ☆ | Master Narcotic Inventory | 09-11C | Attachment | Aug 31, 2018 | |
| ☆ | Narcotic Inventory Check Out | 09-11D | Attachment | Aug 31, 2018 | |
| ☆ | Monthly Narcotic Inventory | 09-11E | Attachment | Aug 31, 2018 | |
| ☆ | Vehicle Consent-Search Record | 09-11F | Attachment | Aug 31, 2018 | |
| ☆ | Detection Canine Monthly Activity Record | 09-11G | Attachment | Aug 31, 2018 | |
| ☆ | | | | | |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 35 of 45 PageID #: 2566   CCI 000883

| | | | | | |
|---|---|---|---|---|---|
| | Annual Detection Canine Statistics | 09-11H | | Attachment | Aug 31, 2018 |
| ☆ | Quarterly Kennel Inspection | 09-11I | | Attachment | Aug 31, 2018 |
| ☆ | Annual Detection Canine Goals and Objectives | 09-11J | | Attachment | Aug 31, 2018 |
| ☆ | Retirement-Dismall of Detection Canine | 09-11K | | Attachment | Aug 31, 2018 |

**09-12 Security Threat Group Management  - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Security Threat Group Management | 09-12 | 1-1H | Mar 03, 2017 | 🟡 |

**09-121 Control of Gates Perimeter and Communications  - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Control of Gates Perimeter and Communications | 09-121 | Policy | Jan 01, 2016 | 🟡 |
| ☆ | Institutional Access Form | 09-121A | Attachment | Jan 01, 2016 | |

**09-123 Inmate Movement  - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Inmate Movement | 09-123 | Policy | Jan 01, 2016 | 🔴 |

**09-13 Count Principles and Procedures  - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Count Principles and Procedures | 09-13 | 1-1H | Mar 03, 2017 | 🟡 |

**09-14 SORT Operations  - 11 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | SORT Operations | 09-14 | Policy | Jan 01, 2016 | 🔴 |
| ☆ | SORT Operations | 09-14(01) | PCN | Apr 29, 2016 | 🔴 |
| ☆ | SORT Operations | 09-14(02) | PCN | Apr 11, 2019 | 🔴 |
| ☆ | SORT Manual Acknowledgement | 09-14A | Attachment | Jan 01, 2016 | |
| ☆ | Monthly SORT Report | 09-14B | Attachment | Nov 07, 2016 | |
| ☆ | Quarterly SORT Report | 09-14C | Attachment | Nov 07, 2016 | |
| ☆ | SORT Training Observation | 09-14D | Attachment | Jan 01, 2016 | ^ |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 36 of 45 PageID #: 2567   CCI  000884

| | | | | | |
|---|---|---|---|---|---|
| ☆ | CCA SORT Application | 09-14E | | Attachment | Jan 01, 2016 | |
| ☆ | Divisional Response Briefing Form | 09-14F | | Attachment | Jan 01, 2016 | |
| ☆ | Commander Academy Certification Report | 09-14G | | Attachment | Jan 01, 2016 | |
| ☆ | SORT Member Certification Report | 09-14H | | Attachment | Jan 01, 2016 | |

**09-16 Emergency Response Team (ERT)  - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Emergency Response Team (ERT) | 09-16 | Policy | Oct 23, 2015 | 🟡 |
| ☆ | Weekly ERT Box Equipment Inventory - SAMPLE (DRAFT) | 09-16AA | Appendix | Oct 23, 2015 | |

**09-17 Duty Officers  - 4 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Duty Officers | 09-17 | Policy | Sep 28, 2018 | 🟡 |
| ☆ | 09-17 Duty Officers | 09-17 | Policy | Jan 07, 2020 | 🟡 |
| ☆ | Authorized Facility Duty Officer Positions | 09-17AA | Appendix | Sep 28, 2018 | |
| ☆ | Facility Duty Officer Observation | 09-17B | Attachment | Sep 28, 2018 | |

**09-18 Transportation and Off-Site Post Operations  - 3 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Transportation and Off-Site Post Operations | 09-18 | 1-1H | Sep 27, 2016 | 🟡 |
| ☆ | Transport Site Survey | 09-18I | Attachment | Jan 30, 2020 | |
| ☆ | Off-Site Post Checklist | 09-18J | Attachment | Jan 30, 2020 | |

**09-19 Suicide Prevention-Risk Reduction  - 4 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Suicide Prevention-Risk Reduction | 09-19 | Policy | Jan 22, 2016 | 🔴 |
| ☆ | Suicide Prevention-Risk Reduction | 09-19(01) | PCN | Jan 22, 2016 | 🔴 |
| ☆ | Suicide Prevention Facility Risk Assessment | 09-19AA | Appendix | Jan 22, 2016 | ︿ |
| ☆ | Arresting-Transporting Officer Questionnaire | 09-19BB | Appendix | Jan 22, 2016 | |

09-20 Entry-Exit Procedures  - 4 Documents

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 37 of 45 PageID #: 2568   CCI  000885

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Entrance-Exit Procedures | 09-20 | Policy | Sep 04, 2015 | ✓ |
| ☆ | Entry/Exit Procedures | 09-20(02) | PCN | Jan 01, 2016 | ! |
| ☆ | Entrance-Exit Procedures | 09-20(03) | PCN | Sep 04, 2015 | ! |
| ☆ | Entrance-Exit Procedures | 09-20(04) | PCN | Sep 04, 2015 | ! |

09-21 Ion Spectrometry Scanner Program  - 1 Document

| ☆ | Ion Spectrometry Scanner Program | 09-21 | 1-1H | Sep 23, 2016 | ! |

506-06 Searches  - 1 Document

| ☆ | Searches | PCN 18-43 | PCN | Aug 01, 2018 | ! |

506-07-1 Use of Chemical Agents  - 1 Document

| ☆ | Use of Chemical Agents | 506-07-1 PCN 18-17 | PCN | Feb 23, 2018 | ! |

506-08 The Use of Force  - 1 Document

| ☆ | The Use of Force | 506-08 PCN 19-36 | PCN | May 01, 2019 | ! |

506-11 Population Count  - 1 Document

| ☆ | Population Count | 506-11 PCN 18-21 | PCN | Feb 23, 2018 | ! |

506-21 Inmate Drug-Alcohol Testing and Sanctions  - 2 Documents

| ☆ | Inmate Drug-Alcohol Testing and Sanctions | 506-21 | Agency Policy | Apr 11, 2019 | |
| ☆ | 506-21 PCN 19-58 Inmate Drug-Alcohol Testing and Sanctions | 506-21 | PCN | Sep 06, 2019 | ! |

506-25 Security Threat Group Intelligence  - 2 Documents

| ☆ | Security Threat Group Intelligence | 506-25 | PCN | Jul 01, 2019 | ! |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 38 of 45 PageID #: 2569   CCI  000886

| | | | | |
|---|---|---|---|---|
| ☆ | Monthly STG Report | 506-25 - APS | Attachment | Sep 23, 2016 |

**▬**    Agency - 24 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Central Transportation System | 403-02 | APS | Jan 30, 2020 | ✔ |
| ☆ | Central Transportation System | 403-02 | Agency Policy | Mar 15, 2018 | ✔ |
| ☆ | Interstate Transportation | 403-03 | Agency Policy | Mar 15, 2018 | ✔ |
| ☆ | Searches | 506-06 | Agency Policy | Mar 15, 2018 | ✔ |
| ☆ | Searches PCN 19-74 | 506-06 | Agency Policy | Jan 31, 2020 | ✔ |
| ☆ | Searches | 506-06- APS | Agency Policy Supplement | Sep 02, 2016 | ✔ |
| ☆ | Use of Restraint Devices | 506-07 | Agency Policy | Jun 01, 2018 | ✔ |
| ☆ | Use of Chemical Agents | 506-07-1 | Agency Policy | Jan 31, 2020 | ✔ |
| ☆ | Use of Chemical Agents | 506-07-1 | Agency Policy | Jul 15, 2016 | ✔ |
| ☆ | Use of Chemical Agents | 506-07-1 - APS | Agency Policy Supplement | Jul 13, 2016 | ✔ |
| ☆ | Use of Chemical Agents | 506-07-1-APS | Agency Policy Supplement | Jan 30, 2020 | ✔ |
| ☆ | Use of Specialty Impact Weapons/Munitions | 506-07-5 | Agency Policy | Mar 15, 2018 | ✔ |
| ☆ | The Use of Force | 506-08 | Agency Policy | Aug 01, 2018 | ✔ |
| ☆ | Use of Deadly Force | 506-08-01 | Agency Policy | May 10, 2019 | ✔ |
| ☆ | Use of Deadly Force | 506-08-01-APS | Agency Policy Supplement | Aug 31, 2018 | ✔ |
| ☆ | The Use of Force/Use of Weapons for Deadly Force | 506-08-APS | Agency Policy Supplement | Jan 01, 2016 | ✔ |
| ☆ | Escorted Emergency Visits | 506-10 | Agency Policy | Mar 15, 2018 | ✔ |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 39 of 45 PageID #: 2570   CCI 000887

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Population Count | 506-11 | Agency Policy | Dec 15, 2017 | 🟢 |
| ☆ | Disposition of Contraband | 506-15 | Agency Policy | Mar 15, 2018 | 🟢 |
| ☆ | Disposition of Contraband | 506-15-APS | Agency Policy Supplement | Jan 01, 2016 | 🟢 |
| ☆ | 506-25 Security Threat Group Intelligence | 506-25 Security Threat Group Intelligence | Agency Policy | Feb 01, 2018 | 🟢 |
| ☆ | Security Management Unit Operations | 506-26-1 | Agency Policy | Oct 23, 2017 | 🟢 |
| ☆ | Security Management Unit Operations | 506-26-1 | Agency Policy | Sep 21, 2020 | 🔴 |
| ☆ | Correctional Intelligence Initiative | 506-27 | Agency Policy | Feb 02, 2018 | 🟢 |

**—  Post Orders1  - 7 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Post Order Management | 09-10 | Policy | Jan 01, 2016 | 🟡 |
| ☆ | Post Order Management | 09-10(01) | PCN | Jan 01, 2016 | 🟡 |
| ☆ | Post Order Review Sheet | 09-10A | Attachment | Jan 01, 2016 | |
| ☆ | Daily Post Order Review Sheet | 09-10B | Attachment | Jan 01, 2016 | |
| ☆ | Company Post Order (SAMPLE) | 09-10BB | Appendix | Jan 01, 2016 | |
| ☆ | Company Post Order (SAMPLE) | 09-10BB | Appendix | Apr 13, 2020 | 🔴 |
| ☆ | Facility-Specific Post Order (SAMPLE) | 09-10CC | Appendix | Jan 01, 2016 | |

**—  Chapter 10 Special Management Resident  - 15 Documents**

**—  10-01 Special Management-Restrictive Housing Unit Management  - 9 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Segregation-Restrictive Housing Unit Management | 10-01 | 1-1H | Sep 27, 2016 | 🟢 |
| ☆ | Special Management/Restrictive Housing Unit Management | 10-01 | Policy | Aug 13, 2020 | 🔴 |
| ☆ | Confinement Record | 10-01A | Attachment | Aug 13, 2020 | |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 40 of 45 PageID #: 2571   CCI 000888

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Protective Custody Investigation | 10-01B | Attachment | Aug 13, 2020 | |
| ☆ | Matrix for Conditions of Confinement in Special Management/Restrictive Housing | 10-01BB | Appendix | Aug 13, 2020 | |
| ☆ | Confinement Review | 10-01C | Attachment | Aug 13, 2020 | |
| ☆ | Confinement Watch Log | 10-01F | Attachment | Aug 13, 2020 | |
| ☆ | Confinement Sign-in Log (3 Shifts) | 10-01G-1 | Attachment | Aug 13, 2020 | |
| ☆ | Confinement Sign-in Log (2 Shifts) | 10-01G-2 | Attachment | Aug 13, 2020 | |

— Agency  - 6 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Protective Services PCN 19-24 | 404-09 | Agency Policy | Jan 31, 2020 | ✅ |
| ☆ | Protective Services | 404-09 Protective Services | Agency Policy | Jan 15, 2018 | ✅ |
| ☆ | Administrative Segregation, Placement, Review, and Release | 404-10 | Agency Policy | Jan 19, 2018 | ✅ |
| ☆ | Extended Restrictive Housing Unit Step Down Program (SDP) | 506-14-3 | Agency Policy | Dec 14, 2018 | ✅ |
| ☆ | Living Conditions for Segregated Inmates | 506-16 | Agency Policy | Apr 26, 2019 | ✅ |
| ☆ | Living Conditions for Segregated Inmates | 506-16-APS | Agency Policy Supplement | Jan 01, 2016 | ✅ |

— Chapter 11 Food Service  - 19 Documents

— 11-01 Food Service Operations  - 19 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Food Service Operation | 11-01 | Policy | Jan 01, 2016 | ❗ |
| ☆ | Food Service Operations | 11-01(01) | PCN | Sep 02, 2016 | ❗ |
| ☆ | Food Service Operations | 11-01(02) | PCN | Mar 26, 2019 | ❗ |
| ☆ | Menu Substitution and Log | 11-01A-B | Attachment | Jan 01, 2016 | ˄ |
| ☆ | Food Service Agenda (SAMPLE) | 11-01AA | Appendix | Jan 01, 2016 | |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 41 of 45 PageID #: 2572   CCI 000889

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Deep Cleaning Schedule (SAMPLE) | 11-01BB | Appendix | Jan 01, 2016 | |
| ☆ | Daily Staff Meal Accountability | 11-01C | Attachment | Jan 01, 2016 | |
| ☆ | Daily Closing List | 11-01CC | Appendix | Jan 01, 2016 | |
| ☆ | Monthly Food Service Inspection | 11-01DD | Appendix | Jan 01, 2016 | |
| ☆ | Inmate Pre-Assignment Training Record | 11-01E | Attachment | Jan 01, 2016 | |
| ☆ | Weekly Food Service Inspection | 11-01EE | Appendix | Mar 26, 2019 | |
| ☆ | Food Service Incident Report | 11-01H | Attachment | Jan 01, 2016 | |
| ☆ | Meal Monitoring Form | 11-01I | Attachment | Jan 01, 2016 | |
| ☆ | Monthly Food Service Report | 11-01J | Attachment | Jan 01, 2016 | |
| ☆ | Food Service Scheduling | 11-01K | Attachment | Mar 26, 2019 | |
| ☆ | Daily Temperature Log | 11-01L | Attachment | Jan 01, 2016 | |
| ☆ | Religious Diet List | 11-01M | Attachment | Jan 01, 2016 | |
| ☆ | Equipment Damage Worksheet | 11-01N | Attachment | Jan 01, 2016 | |
| ☆ | Daily Dishwasher-Manual Sink Check | 11-01O | Attachment | Jan 01, 2016 | |

— Chapter 12 Sanitation/Hygiene  - 4 Documents

— 12-01 Facility Maintenance and Sanitary Inspections  - 2 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Facility Maintenance and Sanitary Inspections | 12-01 | 1-1H | Sep 27, 2016 | 🔴 |
| ☆ | Facility Maintenance and Sanitary Inspections | 12-01-(1-1H)-Trousdale-16642 | 1-1H | Sep 27, 2016 | 🟡 |

— Agency  - 2 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Personal Hygiene Resources for Inmates | 112-08 | Agency Policy | Jun 05, 2020 | ✅ |
| ☆ | Personal Hygiene Resources for Inmates | 112-08 | Agency Policy | Jul 14, 2017 | ✅ |

— Chapter 13 Medical/Health Care Services  - 221 Documents

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 42 of 45 PageID #: 2573   CCI 000890

113-01 Health Services Administration - 1 Document

| | Health Services Administration | 113-01 Health Services Administration | PCN | Dec 29, 2017 | ❗ |
|---|---|---|---|---|---|

113-09 Clinical Services Continuous Quality Improvement - 2 Documents

| | Clinical Services Continuous Quality Improvement | 113-09 PCN 19-1 | PCN | Mar 01, 2019 | ❗ |
|---|---|---|---|---|---|
| | Clinical Services Continuous Quality Improvement | 113-09- PCN 17-35 | PCN | Apr 28, 2017 | ⚠️ |

113-11 Clinical and Nursing Protocols - 1 Document

| | Clinical and Nursing Protocols | 113.11 | Attachment | Aug 31, 2018 | |
|---|---|---|---|---|---|

113-21 Health Classification - 2 Documents

| | Health Classification | 113-21 | PCN | Mar 05, 2019 | ⚠️ |
|---|---|---|---|---|---|
| | Health Classification | PCN 18-46 | PCN | Oct 12, 2018 | ⚠️ |

113-23 Standards for Clinical Case Managment - 1 Document

| | Standards for Clinical Case Managment | 113-23 | Policy | Jun 01, 2018 | ❗ |
|---|---|---|---|---|---|

113-30 Access to Health Care - 2 Documents

| | Access to Health Care | 113-30 PCN 17-20 | PCN | Sep 06, 2019 | ⚠️ |
|---|---|---|---|---|---|
| | Access to HealthCare | 113-30 PCN 19-52 | PCN | Aug 15, 2019 | ⚠️ |

113-31 Sick Call/Assessment of Health Complaints - 1 Document

| | Sick Call/Assessment of Health Complaints | 113-31-TNCombined-40856 | PCN | Sep 13, 2017 | ⚠️ |
|---|---|---|---|---|---|

113-32 Levels of Care - 1 Document

| | Levels of Care | 113-32 APS | Agency Policy Supplement | Dec 02, 2019 | ✅ |
|---|---|---|---|---|---|

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 43 of 45 PageID #: 2574   CCI 000891

| | 113-32 Levels of Care - 1 Document | | | | |
|---|---|---|---|---|---|
| ☆ | Levels of Care | 113-32 PCN 19-14 | PCN | Mar 05, 2019 | ✅ |

| | 113-33 Telehealth - 2 Documents | | | | |
|---|---|---|---|---|---|
| ☆ | Teleheath | 113-33 PCN 17-69 | PCN | Jan 22, 2018 | ❗ |
| ☆ | Telehealth | 113-33 PCN 19-21 Telehealth | PCN | Apr 12, 2019 | ❗ |

| | 113-35 Therapeutic Diets - 1 Document | | | | |
|---|---|---|---|---|---|
| ☆ | Therapeutic Diets | PCN 18-47 | PCN | Oct 12, 2018 | ❗ |

| | 113-36 Hunger Strike - 1 Document | | | | |
|---|---|---|---|---|---|
| ☆ | Hunger Strike | 113-36 PCN 17-70 | PCN | Jan 22, 2018 | ❗ |

| | 113-40 Health Education - 2 Documents | | | | |
|---|---|---|---|---|---|
| ☆ | Health Education | 113-40 PCN 17-71 | PCN | Jan 22, 2018 | ❗ |
| ☆ | Health Education | PCN 18-48 | PCN | Oct 12, 2018 | ❗ |

| | 113-50 Health Records - 2 Documents | | | | |
|---|---|---|---|---|---|
| ☆ | Health Records | 113-50 PCN 19-15 Health Records | PCN | Apr 11, 2019 | ❗ |
| ☆ | Health Records | PCN 18-49 | PCN | Oct 12, 2018 | ❗ |

| | 113-51 Consent/Refusal of Treatment - 1 Document | | | | |
|---|---|---|---|---|---|
| ☆ | Consent-Refusal of Treatment | 113-51 PCN 19-55 | PCN | Sep 06, 2019 | |

| | 113-60 Dental Services Administration - 1 Document | | | | |
|---|---|---|---|---|---|
| ☆ | 113-60 PCN 19-54 Dental Services Administration | 113-60 PCN 19-54 Dental Services Administration | PCN | Sep 06, 2019 | 🔶 |

113-71 Administration/Distribution of Medication - 1 Document

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 44 of 45 PageID #: 2575   CCI 000892

| | | | | | |
|---|---|---|---|---|---|
| ⭐ | Administration/Distribution of Medication | 113-71 PCN 18-10 | PCN | Feb 09, 2018 | 🔴 |

**113-72 Management of Hazardous Medical Devices  - 5 Documents**

| | | | | |
|---|---|---|---|---|
| ⭐ | Daily Medical-Dental Sharps Usage Log | 13-53A | Attachment | Aug 31, 2018 |
| ⭐ | Bulk Stock Medical-Dental Needlle, Syringes with Needles, and Sharps Control Record | 13-53B | Attachment | Aug 31, 2018 |
| ⭐ | Medical Sharps Shift Count Sheet | 13-53C | Attachment | Aug 31, 2018 |
| ⭐ | Master Non-Disposable Medical-Dental Instrument Inventory | 13-53D | Attachment | Aug 31, 2018 |
| ⭐ | Daily Medical-Dental Non-Disposable Instrument Count Sheet | 13-53E | Attachment | Aug 31, 2018 |

**113-84 Clinical Assessments, Mental Health Appraisals, and Psychological Testing  - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ⭐ | Clinical Assessments, Mental Health Appraisals, and Psychological Testing | 113-84 PCN 18-23 | PCN | Apr 15, 2018 | 🟡 |

**113-88 Mental Health Seclusion and Suicide Monitoring  - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ⭐ | Mental Health Seclusion and Sucide Monitoring | PCN 18-57 | PCN | Dec 21, 2018 | 🔴 |

**113-89 Psychotropic Medication/Involuntary Treatment  - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ⭐ | Psychotropic Medication/Involuntary Treatment | 113-89 PCN 17-73 | PCN | Jan 22, 2018 | 🔴 |

**113-92 DNA Specimen Collection and Documentation  - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ⭐ | DNA Specimen Collection and Documentation | 113-92 PCN 17-74 | PCN | Jan 22, 2018 | 🔴 |

**13-02 Administrative Meetings and Reports  - 9 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ⭐ | Administrative Meetings and Reports | 13-02 | Policy | Jun 03, 2018 | ✅ |
| ⭐ | ACA Health Care Outcome Measures Worksheet | 13-02 App | Appendix | Jun 03, 2018 | |

Case 3:22-cv-00093   Document 33-19   Filed 05/04/22   Page 45 of 45 PageID #: 2576   CCI  000893