| | | | | | |
|---|---|---|---|---|---|
| ☆ | Administrative Meetings and Reports | 13-02(01) | PCN | Jun 03, 2018 | ✅ |
| ☆ | Monthly Statistical Report | 13-02A | Attachment | Jun 03, 2018 | |
| ☆ | Monthly Health Department Meeting - SAMPLE | 13-02AA | Appendix | Jun 03, 2018 | |
| ☆ | Infection Control Meeting Minutes - SAMPLE | 13-02BB | Appendix | Jun 03, 2018 | |
| ☆ | Administrative Quarterly Meeting - SAMPLE | 13-02CC | Appendix | Jun 03, 2018 | |
| ☆ | Quick Reference Meeting and Report Guidelines | 13-02DD | Appendix | Jun 03, 2018 | |
| ☆ | Continuous Quality Improvement (CQI) Quarterly Meeting | 13-02EE | Appendix | Jun 03, 2018 | |

**━  13-03 Advance Directives, Living Will-Durable Power of Attorney for Health Care  - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Advance Directives, Living Will-Durable Power of Attorney for Health Care | 13-03 | Policy | Jul 17, 2020 | ✅ |
| ☆ | Advance Directives | 13-03 | Policy | Jun 03, 2018 | ✅ |

**━  13-05 Chemically Dependent Inmates-Residents and Detoxification  - 8 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Chemically Dependent Inmates-Residents and Detoxification | 13-05 | Policy | Apr 06, 2020 | ✅ |
| ☆ | Clinical Institute Withdrawal Assessment (CIWA) AR Score Sheet of Alcohol and Benzodiazepine Withdrawal | 13-05A | Attachment | Apr 06, 2020 | |
| ☆ | Suspected Fentanyl Exposure Incident Action Plan (SAMPLE) | 13-05AA | Appendix | Apr 06, 2020 | |
| ☆ | Clinical Opiate Withdrawal Score Sheet (COWS) Opiate Withdrawal | 13-05B | Attachment | Apr 06, 2020 | |
| ☆ | Clinical Institute Withdrawal Assessment (CIWA) Protocol - Withdrawal of Alcohol and Benzodiazepine (SAMPLE) | 13-05BB | Appendix | Apr 06, 2020 | |
| ☆ | Clinical Opiate Withdrawal Scale (COWS) Protocol - Withdrawal Protocol for Opiate (SAMPLE) | 13-05CC | Appendix | Apr 06, 2020 | ⌃ |
| ☆ | | 13-05DD | Appendix | Apr 06, 2020 | |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 1 of 35 PageID #: 2577    CCI 000894

Opiate and Opioid Safety and Response
Information for Staff Recall Delivery

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Opioid Exposure Response Plan (SAMPLE) | 13-05EE | Appendix | Apr 06, 2020 | |

▬ 13-09 Compulsory (Involuntary) Medication of Mentally Ill Inmates-Detainees  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Compulsory (Involuntary) Medication of Mentally Ill Inmates-Detainees | 13-09 | Policy | Apr 27, 2020 | 🟡 |

▬ 13-13 Dental Care  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Dental Care | 13-13 | Policy | Apr 29, 2020 | 🟢 |

▬ 13-20 Dental Prostheses  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Dental Prostheses | 13-20 | Policy | Mar 25, 2020 | 🔴 |

▬ 13-21 Endodontics  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Endodontics | 13-21 | Policy | Sep 17, 2020 | 🔴 |

▬ 13-23 Management of Employee Health and Civilian Illness-Injury  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Management of Employee Health and Civilian Illness-Injury | 13-23 | Policy | Jun 03, 2018 | 🟢 |

▬ 13-24 Dental Infection Control  - 2 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Dental Infection Control | 13-24 | Policy | Jun 03, 2018 | 🟢 |
| ☆ | Autoclave-Biological Indicator Test Log | 13-24A | Attachment | Jun 03, 2018 | |

▬ 13-31 Diagnostic Services  - 2 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Diagnostic Services | 13-31 | Policy | Jun 03, 2018 | 🟢 |
| ☆ | Notification of Diagnostic Test Results | 13-31A | Attachment | Jun 03, 2018 | |

▬ 13-32 Dress Code  - 1 Document

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 2 of 35 PageID #: 2578   CCI 000895

| ☆ | Dress Code | 13-32 | Policy | Jun 03, 2018 | ✅ |

─────────────────────────────────────────────────────────

▬     13-34 Medical Emergency Response - 8 Documents

| ☆ | Medical Emergency Response | 13-34 | Policy | Apr 29, 2020 | ✅ |
| ☆ | Medical Emergency Response | 13-34 | Policy | Jun 03, 2018 | ✅ |
| ☆ | Facility Emergency Flow Sheet | 13-34A1 | Attachment | Jun 03, 2018 | |
| ☆ | Facility Emergency Flow Sheet | 13-34A1 | Attachment | Apr 29, 2020 | |
| ☆ | Facility Emergency Anatomical | 13-34A2 | Attachment | Jun 03, 2018 | |
| ☆ | Facility Emergency Anatomical | 13-34A2 | Attachment | Apr 29, 2020 | |
| ☆ | Emergency Response Kit-Inventory | 13-34B | Attachment | Jun 03, 2018 | |
| ☆ | Emergency Record | 13-34C | Attachment | Jun 03, 2018 | |

─────────────────────────────────────────────────────────

▬     13-36 Ethical Requests - 1 Document

| ☆ | Ethical Requests | 13-36 | Policy | Jun 03, 2018 | ✅ |

─────────────────────────────────────────────────────────

▬     13-39 Forensic Procedures-Executions - 1 Document

| ☆ | Forensic Procedures-Executions | 13-39 | Policy | Jul 15, 2020 | ✅ |

─────────────────────────────────────────────────────────

▬     13-40 Health Appraisals - 1 Document

| ☆ | Health Appraisals | 13-40 | Policy | Apr 29, 2020 | ✅ |

─────────────────────────────────────────────────────────

▬     13-41 Hazardous Materials and Waste Management - 1 Document

| ☆ | Hazardous Materials and Waste Management | 13-41 | Policy | Jun 03, 2018 | ✅ |

─────────────────────────────────────────────────────────

▬     13-42 Special Management-Restrictive Housing Access to Health Care - 3 Documents

| ☆ | Special Management-Restrictive Housing Access to Health Care | 13-42 | Policy | Apr 30, 2020 | ✅ |
| ☆ | | 13-42A | Attachment | Apr 30, 2020 | |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 3 of 35 PageID #: 2579   CCI 000896

Pre-Special Management-Restrictive Housing Health Evaluation

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Daily Medical Special Management-Restrictive Housing Checks | 13-42B | Attachment | Apr 30, 2020 | |

**13-46 Hunger Strikes - 5 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Hunger Strikes | 13-46 | Policy | Jun 03, 2018 | ✅ |
| ☆ | Hunger Strikes | 13-46(01) | PCN | Jun 03, 2018 | ✅ |
| ☆ | LIP Orders for Hunger Strike | 13-46A | Attachment | Jun 03, 2018 | |
| ☆ | Initial Hunger Strike Check Sheet | 13-46B | Attachment | Jun 03, 2018 | |
| ☆ | Daily Hunger Strike Check Sheet | 13-46C | Attachment | Jun 03, 2018 | |

**13-50 Initial Intake Screening - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Initial Intake Screening | 13-50 | Policy | May 06, 2020 | 🟡 |

**13-52 Continuous Quality Improvement - 4 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Continuous Quality Improvement | 13-52 | 1-1H | Nov 08, 2018 | 🟡 |
| ☆ | Continuous Quality Improvement | 13-52 | Policy | May 05, 2020 | ✅ |
| ☆ | Care Processes Calendar and Quality Monitor Tracking | 13-52A-1 | Attachment | May 05, 2020 | |
| ☆ | Corrective Action Plan (CAP) Process - Health Services | 13-52CC | Appendix | May 05, 2020 | |

**13-53 Inventory Management - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Inventory Management | 13-53 | Policy | Sep 17, 2020 | 🔴 |

**13-55 Job Descriptions and Work Assignments - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Job Descriptions and Work Assignments | 13-55 | Policy | Jun 03, 2018 | ✅ |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 4 of 35 PageID #: 2580   CCI 000897

| | | | | |
|---|---|---|---|---|
| ☆ | FSC Health Services Job Descriptions Annual Review | 13-55A | Attachment | Jun 03, 2018 |

— 13-56 Credentialing, Privileging, Licensure, and Continuing Education - 9 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Credentialing-Privileging-Licensure and Continuing Education | 13-56 | Policy | Aug 31, 2018 | ✅ |
| ☆ | Credentialing, Privileging, Licensure, and Continuing Education | 13-56 | Policy | Jul 30, 2020 | ✅ |
| ☆ | Credentialing, Privileging, Licensure, and Continuing Education | 13-56(01) | PCN | Aug 31, 2018 | ✅ |
| ☆ | Credentialing Application | 13-56A | Attachment | Aug 31, 2018 | |
| ☆ | Hiring-Credentialing-Privileging Process | 13-56AA | Appendix | Aug 31, 2018 | |
| ☆ | Clinical Privileging Request | 13-56B | Attachment | Aug 31, 2018 | |
| ☆ | Student Documentation in the Medical Record | 13-56BB | Appendix | Jul 30, 2020 | |
| ☆ | Practitioner Applicant Interview | 13-56C | Attachment | Aug 31, 2018 | |
| ☆ | Dental Provider Privileging Request | 13-56D | Attachment | Aug 31, 2018 | |

— 13-57 Medical Disaster Plan - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Medical Disaster Plan | 13-57 | Policy | May 05, 2020 | 🟡 |

— 13-58 Medical Records - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Medical Records | 13-58 | Policy | May 05, 2020 | 🔴 |

— 13-59 Medical Research - 2 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Medical Research | 13-59 | Policy | May 19, 2020 | ✅ |
| ☆ | Medical Research | 13-59 | Policy | Jun 03, 2018 | ✅ |

— 13-61 Mental Health Services - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Mental Health Services | 13-61 | Policy | Mar 31, 2020 | ✅ |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 5 of 35 PageID #: 2581   CCI 000898

| | 13-66 Nursing Orientation, Training, and Clinical Performance Program  - 16 Documents | | | | |
|---|---|---|---|---|---|
| ☆ | Nursing Orientation, Training, and Clinical Performance Program | 13-66 | Policy | Apr 12, 2019 | ✅ |
| ☆ | Nursing Orientation, Training, and Clinical Performance Program | 13-66 | Policy | Aug 17, 2020 | ✅ |
| ☆ | Nursing Services Orientation Program | 13-66A | Attachment | Apr 12, 2019 | |
| ☆ | Nursing Services Orientation Program Instructions | 13-66A1 | Attachment | Jun 03, 2018 | |
| ☆ | Nursing Orientation Process Checklist | 13-66A2 | Attachment | Apr 12, 2019 | |
| ☆ | HSA Orientation Process Checklist | 13-66A3 | Attachment | Apr 12, 2019 | |
| ☆ | Required Skills Checklist-Initial | 13-66A4 | Attachment | Apr 12, 2019 | |
| ☆ | Agency Nursing Services Orientation Program | 13-66A5 | Attachment | Jun 03, 2018 | |
| ☆ | Touchworks Core Competency Checklist | 13-66A6 | Attachment | Apr 12, 2019 | |
| ☆ | Nursing Skills Checklist-Annual Review | 13-66A7 | Attachment | Apr 12, 2019 | |
| ☆ | Online CEU Certificate Process | 13-66AA | Appendix | Jun 03, 2018 | |
| ☆ | Employee Performance Review - Peer Review - Nursing | 13-66B | Attachment | Apr 12, 2019 | |
| ☆ | Online Competency Training Program | 13-66BB | Appendix | Jun 03, 2018 | |
| ☆ | Contractor Training and Policy Review List | 13-66C | Attachment | Apr 12, 2019 | |
| ☆ | Contractor Training and Policy Review List - Medical Supplement | 13-66D | Attachment | Apr 12, 2019 | |
| ☆ | Staff Meeting Attendance and Completion Tracking | 13-66E | Attachment | Aug 17, 2020 | |
| | 13-69 Personal Restraints and Seclusion  - 1 Document | | | | |
| ☆ | Personal Restraints and Seclusion | 13-69 | Policy | Jun 03, 2020 | ⭐ |
| | 13-70 Pharmaceuticals  - 2 Documents | | | | |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 6 of 35 PageID #: 2582   CCI  000899

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Pharmaceuticals | 13-70 | Policy | May 05, 2020 | 🔴 |
| ☆ | Pharmaceuticals | 13-70 | 1-1H | Nov 01, 2018 | 🔴 |

➖ 13-71 Physician Orders and Patient Care Protocols  - 2 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Physician Orders and Patient Care Protocols | 13-71 | Policy | Apr 17, 2020 | ✅ |
| ☆ | Upper Respiratory Complaints (Ex. Runny Nose, Congestion, Common Cold) Protocol | 13-71A29 | Attachment | Apr 17, 2020 | |

➖ 13-74 Privacy of Protected Health Information  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Privacy of Protected Health Information | 13-74 | Policy | Aug 12, 2020 | 🔴 |

➖ 13-75 Prostheses and Orthoses  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Prostheses and Orthoses | 13-75 | Policy | Aug 19, 2020 | 🔴 |

➖ 13-78 Security within the Department  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Security Within the Department | 13-78 | Policy | Jun 03, 2018 | ✅ |

➖ 13-79 Sexual Assault Response  - 3 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Sexual Assault Response | 13-79 | Policy | Jul 14, 2020 | ✅ |
| ☆ | Rape-Sexual Assault Protocol | 13-79A | Attachment | Jul 14, 2020 | |
| ☆ | Flowchart for SANE-SAFE Referral | 13-79AA | Appendix | Jul 14, 2020 | |

➖ 13-80 Sick Call  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Sick Call | 13-80 | Policy | Mar 24, 2020 | 🔴 |

➖ 13-82 Special Needs Treatment Plans  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Special Needs Treatment Plans | 13-82 | Policy | Mar 24, 2020 | 🟢 |

➖ 13-84 Suicide Management  - 1 Document

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 7 of 35 PageID #: 2583   CCI  000900

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Suicide Management | 13-84 | Policy | Aug 12, 2020 | ❗ |
| ➖ | 13-85 Therapeutic Diets  - 1 Document | | | | |
| ☆ | Therapeutic Diets | 13-85 | 1-1H | Nov 06, 2018 | ❗ |
| ➖ | 13-86 Transfer and Community Release  - 1 Document | | | | |
| ☆ | Transfer and Community Release | 13-86 | Policy | May 06, 2020 | ✅ |
| ➖ | Agency  - 86 Documents | | | | |
| ☆ | Health Services Administration | 113-01 | Agency Policy | Feb 14, 2020 | ✅ |
| ☆ | Health Services Administration | 113-01 | Agency Policy | Sep 06, 2019 | ✅ |
| ☆ | Health Care Facilities, Equipment, and Supplies | 113-02 | Agency Policy | Jul 14, 2019 | ✅ |
| ☆ | Clinical Services Disaster Procedures Plan | 113-03 Clinical Services Disaster Procedures Plan | Agency Policy | Apr 11, 2019 | ✅ |
| ☆ | 113-04 Medical Requirements for the Release-Transfer of Inmates | 113-04 | Agency Policy | Jun 01, 2018 | ✅ |
| ☆ | Medical Requirements for the Release/Transfer of Inmates | 113-04 PCN 19-42 | Agency Policy | Jun 14, 2019 | ✅ |
| ☆ | Deaths and Autopsies | 113-05 | Agency Policy | Mar 02, 2020 | ✅ |
| ☆ | Prosthetics and Durable Medical Equipment | 113-08 | Agency Policy | Feb 09, 2018 | ✅ |
| ☆ | Clinical Services Continuous Quality Improvement | 113-09 | Agency Policy | Apr 10, 2020 | ✅ |
| ☆ | Clinical Services Continuous Quality Improvement | 113-09 APS | Agency Policy Supplement | Mar 08, 2019 | ✅ |
| ☆ | Clinical Services Continuous Quality Improvement | 113-09 Clinical Services Continuous Quality Improvement | Agency Policy | Nov 15, 2016 | ✅ |
| ☆ | Clinical Services Continuous Quality Improvement | 113-09 PCN 20-17 | Agency Policy | Jul 02, 2020 | ✅ |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 8 of 35 PageID #: 2584   CCI 000901

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Credentials of Clinical Personnel | 113-10 Credentials of Clinical Personnel | Agency Policy | Apr 11, 2019 | ✓ |
| ☆ | Clinical and Nursing Protocols | 113-11 | Agency Policy | Feb 14, 2020 | ✓ |
| ☆ | Clinical and Nursing Protocols | 113-11 | Agency Policy | Nov 02, 2016 | ✓ |
| ☆ | Specialty Consultant Services | 113-12 PCN 20-15 | Agency Policy | Mar 30, 2020 | ✓ |
| ☆ | Specialty Consultant Services | 113-12 Specialty Consultant Services | Agency Policy | Apr 11, 2019 | ✓ |
| ☆ | Inmate Workers in Health Care | 113-14 | Agency Policy | Aug 15, 2019 | ✓ |
| ☆ | Inmate Co-Payment for Health Services | 113-15 | Agency Policy.1 | Jan 31, 2020 | ✓ |
| ☆ | Initial Health Screening and Physical Examinations | 113-20 | Agency Policy | Mar 27, 2020 | ✓ |
| ☆ | Initial Health Screening and Physical Examinations | 113-20 | Agency Policy | Mar 01, 2019 | ✓ |
| ☆ | 113-21 Health Classification | 113-21 Health Classification | Agency Policy | Mar 01, 2018 | ✓ |
| ☆ | Health Orientation | 113-22 | Agency Policy | Aug 10, 2018 | ✓ |
| ☆ | Standards for Clinical Case Management | 113-23 PCN 20-6 | PCN | Mar 17, 2020 | ✓ |
| ☆ | Medical Clearance of Inmates Assigned to Jobs in Food Service | 113-24 Medical Clearance of Inmates Assigned to Jobs in Food Service | Agency Policy | May 01, 2019 | ✓ |
| ☆ | Access to Health Care | 113-30 | Agency Policy | Aug 10, 2018 | ✓ |
| ☆ | Access to Health Care | 113-30-APS | Agency Policy Supplement | Jun 03, 2018 | ✓ |
| ☆ | Sick Call/Assessment of Health Complaints | 113-31 | Agency Policy | Feb 14, 2020 | ✓ |
| ☆ | Sick Call/Assessment of Health Complaints | 113-31 | Agency Policy | Apr 28, 2017 | ✓ |
| ☆ | Levels of Care | 113-32 | Agency Policy | Mar 27, 2020 | 🔑 |
| ☆ | Levels of Care | 113-32 | Agency Policy | Feb 01, 2018 | ✓ |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 9 of 35 PageID #: 2585   CCI 000902

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Telehealth | 113-33 | Agency Policy | Feb 14, 2020 | ✓ |
| ☆ | Telehealth | 113-33 | Agency Policy | Mar 01, 2017 | ✓ |
| ☆ | Extended CLinical Services | 113-34 | Agency Policy | Mar 24, 2017 | ✓ |
| ☆ | Extended Clinical Services | 113-34 | Agency Policy | Feb 14, 2020 | ✓ |
| ☆ | 113.35 Therapeutic Diets | 113-35 | Agency Policy | Sep 13, 2017 | ✓ |
| ☆ | Hunger Strike | 113-36 | Agency Attachment | Nov 01, 2016 | |
| ☆ | Hunger Strike | 113-36 | Agency Policy | Feb 14, 2020 | ✓ |
| ☆ | Hunger Strike | 113-36A | Agency Attachment | Nov 01, 2016 | |
| ☆ | Gender Dysphoria, Transgender, Transsexual, Intersex, and Gender Non-Conforming Conditions | 113-37 | Agency Policy | Mar 01, 2019 | ✓ |
| ☆ | Health Education | 113-40 | Agency Policy | Mar 30, 2020 | ✓ |
| ☆ | Health Education | 113-40 | Agency Policy | Apr 01, 2017 | ✓ |
| ☆ | Communicable Diseases | 113-42 | Agency Policy | Feb 14, 2020 | ✓ |
| ☆ | Communicable Diseases | 113-42 | Agency Policy | Apr 20, 2018 | ✓ |
| ☆ | Communicable Diseases | 113-42 - APS | Agency Policy Supplement | Sep 16, 2016 | ✓ |
| ☆ | Immunizations: Inmate Population | 113-43 | Agency Policy | Jul 14, 2019 | ✓ |
| ☆ | Tuberculosis (TB) Control | 113-44 | Agency Policy | Sep 13, 2017 | ✓ |
| ☆ | Tuberculosis (TB) Control | 113-44-TNCombined-40857 | Agency Policy | Sep 13, 2017 | ✓ |
| ☆ | HIV-AIDS-Education, Prevention, and Case Mangement | 113-45 HIV-AIDS-Education, Prevention, and Case Management | Agency Policy | Apr 11, 2019 | ✓ |
| ☆ | Inmate Peer Education Program | 113-46 | Agency Policy | Jul 14, 2019 | ✓ |
| ☆ | Health Records | 113-50 | Agency Policy | Mar 02, 2020 | ✓ |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 10 of 35 PageID #: 2586   CCI 000903

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Health Records | 113-50 | Agency Policy | May 15, 2018 | ✓ |
| ☆ | 113-51 Consent/Refusal of Treatment | 113-51 | Agency Policy | Jun 01, 2019 | ✓ |
| ☆ | Release of Protected Health Information | 113-52 | Agency Policy | Mar 02, 2020 | ✓ |
| ☆ | Release of Protected Health Information | 113-52 | Agency Policy | Mar 31, 2016 | ✓ |
| ☆ | Accident/Injury Reporting | 113-53 | Ready to Publish | Jan 31, 2020 | ✓ |
| ☆ | Clinical Services Statistics Collection and Reporting | 113-54 | Agency Policy | Feb 14, 2020 | ✓ |
| ☆ | Clinical Services Statistics Collection and Reporting | 113-54 | Agency Policy | Mar 24, 2017 | ✓ |
| ☆ | Dental Services Administration | 113-60 | Agency Policy | Jul 01, 2019 | ✓ |
| ☆ | Dental Specialties | 113-62 | Agency Policy | Dec 14, 2018 | ✓ |
| ☆ | Management of Pharmaceuticals | 113-70 | Agency Policy | Sep 13, 2017 | ✓ |
| ☆ | Management of Pharmaceuticals | 113-70 APS | Agency Policy Supplement | Aug 31, 2018 | ✓ |
| ☆ | Administration/Distribution of Medication | 113-71 | Agency Policy | Sep 13, 2017 | ✓ |
| ☆ | Administration/Distribution of Medication | 113-71 | Agency Policy | Sep 17, 2020 | ❗ |
| ☆ | Management of Hazardous Medical Devices | 113-72 | Agency Policy | Apr 01, 2018 | ✓ |
| ☆ | Management of Hazardous Medical Devices | 113-72 - APS | Agency Policy Supplement | Aug 31, 2018 | ✓ |
| ☆ | Laboratory Services | 113-75 | Agency Policy | Jun 14, 2019 | ✓ |
| ☆ | Radiology Services | 113-78 Radiology Services | Agency Policy | Apr 11, 2019 | ✓ |
| ☆ | Behavioral Health Services Administration and Delivery | 113-80 | Agency Policy | Oct 23, 2017 | ✓ |
| ☆ | Mental Health Documentation | 113-81 | Agency Policy | May 15, 2018 | ✓ |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 11 of 35 PageID #: 2587   CCI 000904

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Mental Health Referral Triage Process | 113-82 | Agency Policy | Feb 09, 2018 | 🟢 |
| ☆ | Transition for Offenders with Mental Illness | 113-82-1 | Agency Policy | May 15, 2018 | 🟢 |
| ☆ | Transition for Offenders with Mental Illness | 113-82-1 PCN 20-20 | Agency Policy | Jul 02, 2020 | 🟡 |
| ☆ | Mental Health Evaluation and Mental Health Treatment Plan | 113-83 | Agency Policy | Mar 17, 2020 | 🟢 |
| ☆ | Mental Health Evaluation and Mental Health Treatment Plan | 113-83 | Agency Policy | Mar 31, 2016 | 🟢 |
| ☆ | Mental Health Evaluation and Mental Health Treatment Plan | 113-83-APS | Agency Policy Supplement | Jun 03, 2018 | 🟢 |
| ☆ | Clinical Assessments, Mental Health Appraisals, and Psychological Testing | 113-84 | Agency Policy | Apr 30, 2018 | 🟢 |
| ☆ | Mental Health Levels of Care | 113-87 | Agency Policy | Aug 01, 2018 | 🟢 |
| ☆ | Mental Health Seclusion and Suicide Monitoring | 113-88 | Agency Policy | Sep 13, 2017 | 🟢 |
| ☆ | Mental Health Seclusion and Suicide Monitoring | 113-88 PCN 18-26 | Agency Policy | May 16, 2018 | 🟢 |
| ☆ | Psychotropic Medication/Involuntary Treatment | 113-89 | Agency Policy | Aug 15, 2019 | 🟢 |
| ☆ | DNA Specimen Collection and Documentation | 113-92 | Agency Policy | Feb 14, 2020 | 🟢 |
| ☆ | DNA Specimen Collection and Documentation | 113-92 | Agency Policy | Sep 01, 2016 | 🟢 |
| ☆ | Detoxification | 113-93 | Agency Policy | Sep 13, 2017 | 🟢 |
| ☆ | Health Care Personnel and Medical Drug Screening | 113-94 | Agency Policy | Apr 28, 2017 | 🟢 |
| ☆ | Clinical and Nursing Protocols | 113.11 - APS | Agency Policy Supplement | Aug 31, 2018 | 🟢 |

— Chapter 14 Resident Rights  - 62 Documents

— 14-01 Communication of Information to Inmates-Detainees  - 3 Documents ⌃

| | | | | | |
|---|---|---|---|---|---|
| ☆ | | 14-01 | Policy | Aug 27, 2020 | 🔴 |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 12 of 35 PageID #: 2588   CCI  000905

| | | | | | |
|---|---|---|---|---|---|
| | **Communication of Information to Inmates/Detainees** | | | | |
| ☆ | **Communication of Information to Inmates-Residents** | 14-01 | 1-1H | Sep 27, 2016 | ❗ |
| ☆ | **Communication of Information to Inmates-Residents** | 14-01-(1-1H)-Trousdale-16649 | 1-1H | Sep 27, 2016 | ❗ |
| ▬ | 14-02 Sexual Abuse Prevention and Response  - 21 Documents | | | | |
| ☆ | **Sexual Abuse Prevention and Response** | 14-02 | Policy | Apr 02, 2020 | ✅ |
| ☆ | **Sexual Abuse Prevention and Response** | 14-02 | Policy | Jun 21, 2019 | ✅ |
| ☆ | **PREA Training Acknowledgment - Pre-Service and In-Service** | 14-02A | Attachment | Apr 02, 2020 | |
| ☆ | **CoreCivic PREA Training and/or Policy Acknowledgment** | 14-02A | Attachment | Jun 21, 2019 | |
| ☆ | **CoreCivic PREA Training Acknowledgment Specialized Training** | 14-02A1 | Attachment | Apr 02, 2020 | |
| ☆ | **Preventing Sexual Abuse and Misconduct** | 14-02AA - ENG | Appendix | Jun 21, 2019 | |
| ☆ | **Preventing Sexual Abuse and Misconduct** | 14-02AA - SPAN | Appendix | Jun 21, 2019 | |
| ☆ | **PREA Prevent, Detect, Respond Brochure** | 14-02AA ENG | Appendix | Apr 02, 2020 | |
| ☆ | **PREA Prevent, Detect, Respond Brochure** | 14-02AA SPAN | Appendix | Apr 02, 2020 | |
| ☆ | **Sexual Abuse Screening Tool** | 14-02B | Attachment | Jun 21, 2019 | |
| ☆ | **Sexual Abuse Incident Check Sheet** | 14-02C | Attachment | Jun 21, 2019 | |
| ☆ | **Sexual Abuse Incident Check Sheet** | 14-02C | Appendix | Apr 02, 2020 | |
| ☆ | **PREA Retaliation Monitoring Report (30-60-90)** | 14-02D | Attachment | Jun 21, 2019 | |
| ☆ | **Inmate Allegation Status Notification** | 14-02E | Attachment | Jun 21, 2019 | |
| ☆ | **Sexual Abuse or Assault Incident Review Report** | 14-02F | Attachment | Apr 02, 2020 | |
| ☆ | **Sexual Abuse Incident Review Report** | 14-02F | Attachment | Jun 21, 2019 | |

| | | | | |
|---|---|---|---|---|
| Self-Declaration of Sexual Abuse/Sexual Harassment | 14-02H | Attachment | Apr 02, 2020 | |
| Self-Declaration of Sexual Abuse-Harassment | 14-02H | Attachment | Jun 21, 2019 | |
| Annual PREA Staffing Plan Assessment | 14-02I | Attachment | Jun 21, 2019 | |
| PREA Zero Tolerance Policy Acknowledgment | 14-02J | Attachment | Apr 02, 2020 | ✅ |
| PREA Overview Training for Contractors and Volunteers | 14-02K | Attachment | Apr 02, 2020 | |

**14-03 Inmate-Resident Contact with News Media  - 2 Documents**

| | | | | |
|---|---|---|---|---|
| Inmate-Resident Contact with News Media | 14-03 | 1-1H | Sep 27, 2016 | ✅ |
| Inmate-Resident Contact with News Media | 14-03-(1-1H)-Trousdale-16648 | 1-1H | Sep 27, 2016 | ✅ |

**14-04 Legal Rights of Inmates-Detainees  - 2 Documents**

| | | | | |
|---|---|---|---|---|
| Legal Rights of Inmates-Residents | 14-04 | Policy | Jan 01, 2016 | ✅ |
| Legal Rights of Residents | 14-04(01) | PCN | Jan 01, 2016 | ✅ |

**14-05 Inmate-Resident Grievance Procedures  - 1 Document**

| | | | | |
|---|---|---|---|---|
| Inmate-Resident Grievance Procedures | 14-05 | 1-1H | Sep 27, 2016 | 🟡 |

**14-06 Inmate-Resident Property  - 1 Document**

| | | | | |
|---|---|---|---|---|
| Inmate-Resident Property | 14-06 | 1-1H | Sep 27, 2016 | 🟡 |

**14-07 Inmate-Resident Marriages  - 1 Document**

| | | | | |
|---|---|---|---|---|
| Inmate-Resident Marriages | 14-07 | 1-1H | Sep 27, 2016 | ❗ |

**14-08 Inmate-Detainee Access to Courts and Counsel  - 3 Documents**

| | | | | |
|---|---|---|---|---|
| Access to Court | 14-08 | Policy | May 19, 2017 | ✅ |
| Inmate/Detainee Access to Courts and Counsel | 14-08 | Policy | Apr 22, 2020 | ✅ |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 14 of 35 PageID #: 2590   CCI  000907

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Self-Declaration of Sexual Abuse/Sexual Harassment | 14-02H | Attachment | Apr 02, 2020 | |
| ☆ | Self-Declaration of Sexual Abuse-Harassment | 14-02H | Attachment | Jun 21, 2019 | |
| ☆ | Annual PREA Staffing Plan Assessment | 14-02I | Attachment | Jun 21, 2019 | |
| ☆ | PREA Zero Tolerance Policy Acknowledgment | 14-02J | Attachment | Apr 02, 2020 | ✅ |
| ☆ | PREA Overview Training for Contractors and Volunteers | 14-02K | Attachment | Apr 02, 2020 | |

**▬ 14-03 Inmate-Resident Contact with News Media - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Inmate-Resident Contact with News Media | 14-03 | 1-1H | Sep 27, 2016 | ✅ |
| ☆ | Inmate-Resident Contact with News Media | 14-03-(1-1H)-Trousdale-16648 | 1-1H | Sep 27, 2016 | ✅ |

**▬ 14-04 Legal Rights of Inmates-Detainees - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Legal Rights of Inmates-Residents | 14-04 | Policy | Jan 01, 2016 | ✅ |
| ☆ | Legal Rights of Residents | 14-04(01) | PCN | Jan 01, 2016 | ✅ |

**▬ 14-05 Inmate-Resident Grievance Procedures - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Inmate-Resident Grievance Procedures | 14-05 | 1-1H | Sep 27, 2016 | 🟡 |

**▬ 14-06 Inmate-Resident Property - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Inmate-Resident Property | 14-06 | 1-1H | Sep 27, 2016 | 🟡 |

**▬ 14-07 Inmate-Resident Marriages - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Inmate-Resident Marriages | 14-07 | 1-1H | Sep 27, 2016 | 🔴 |

**▬ 14-08 Inmate-Detainee Access to Courts and Counsel - 3 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Access to Court | 14-08 | Policy | May 19, 2017 | ✅ |
| ☆ | Inmate/Detainee Access to Courts and Counsel | 14-08 | Policy | Apr 22, 2020 | ✅ |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 15 of 35 PageID #: 2591   CCI 000908

| | | | | |
|---|---|---|---|---|
| ☆ | Segregation Request for Legal/Religious Publications | 14-08B | Attachment | May 19, 2017 |

━  14-09 Management of Transgender and Intersex Inmates and Detainees in Prison and Jail Facilities  - 2 Documents

| | | | | |
|---|---|---|---|---|
| ☆ | Management of Transgender and Intersex Inmates and Detainees in Prison and Jail Facilities | 14-09 | Policy | Sep 22, 2020 | ❗ |
| ☆ | Transgender-Intersex Assessment and Treatment Plan | 14-09A | Attachment | Sep 22, 2020 | |

━  401-03 Organization of the Classificaiton Committee  - 1 Document

| | | | | |
|---|---|---|---|---|
| ☆ | Organization of the Classification Committee | 401-03 Exemption | 1-1H | May 21, 2018 | ❗ |

━  501-01 Inmate Grievance Procedures  - 2 Documents

| | | | | |
|---|---|---|---|---|
| ☆ | Inmate Grievance Procedures | 501-01 | Attachment | Apr 20, 2018 |
| ☆ | Inmate Grievance Procedures | 501-01 - Handbook | Attachment | Apr 20, 2018 |

━  502-04 Rulebook for Inmates  - 3 Documents

| | | | | |
|---|---|---|---|---|
| ☆ | Rulebooks for Inmates | 502-04 | PCN | Apr 07, 2017 | 🟡 |
| ☆ | Rule Books for Inmates | 502-04 PCN 18-7 | PCN | Feb 09, 2018 | 🟡 |
| ☆ | Rulebooks for Inmates | 502-04-TNCombined-29319 | PCN | Apr 07, 2017 | ❗ |

━  502-06 Prison Rape Elimination Act (PREA) Implementation, Education, and Compliance  - 1 Document

| | | | | |
|---|---|---|---|---|
| ☆ | Prison Rape Elimination Act (PREA) Implementation and Compliance | Partial Policy Exemption | Attachment | Aug 17, 2018 |

━  502-06-3 Medical, Behavioral Health, victim Advocacy, and Community Support Services for PREA Victims  - 1 Document

| | | | | |
|---|---|---|---|---|
| ☆ | Medical, Behavioral Health, Victim Advocacy and Community Services for PREA Victims | Policy Exemption | Attachment | Aug 17, 2018 |

━  504-01 Inmate Personal Property  - 4 Documents

| | | | | |
|---|---|---|---|---|
| ☆ | Lost-Damaged-Stolen Personal Property Claim | 14-06D | Attachment | Oct 23, 2015 |

| | | | | |
|---|---|---|---|---|
| ☆ | Denied Property Claim Appeal | 14-06E | Attachment | Oct 23, 2015 |
| ☆ | Inmate Personal Property | 14-06F | Attachment | Oct 23, 2015 |
| ☆ | Lost-Damaged-Stolen Personal Property Log | 14-06G | Attachment | Oct 23, 2015 |

| | | | | | |
|---|---|---|---|---|---|
| ▬ | Agency  - 14 Documents | | | | |
| ☆ | Diplomatic Access for Foreign National Inmates | 105-03 | Agency Policy | Apr 11, 2019 | 🟢 |
| ☆ | Prison Rape Elimination Act (PREA) Implementation, Education, and Compliance | 502-06 | Agency Policy | Aug 10, 2018 | 🟢 |
| ☆ | Prison Rape Elimination Act (PREA) Implementation, Education, and Compliance | 502-06 | Agency Policy | Sep 21, 2020 | 🔴 |
| ☆ | Prison Rape Elimination Act (PREA) Screening, Classification, and Monitoring | 502-06-1 | Agency Policy | Sep 21, 2020 | 🔴 |
| ☆ | Prison Rape Elimination Act (PREA) Screening, Classification, and Monitoring | 502-06-1 | Agency Policy | Aug 10, 2018 | 🟢 |
| ☆ | Prison Rape Elimination Act (PREA) Allegations, Investigations, and Sexual Abuse Response | 502-06-2 | Agency Policy | Aug 10, 2018 | 🟢 |
| ☆ | Prison Rape Elimination Act (PREA) Allegations, Investigations, and Sexual Abuse Response Teams (SART) | 502-06-2 | Agency Policy | Sep 21, 2020 | 🔴 |
| ☆ | Medical, Behavioral Health, victim Advocacy, and Community Support Services for PREA Victims | 502-06-3 | Agency Policy | Aug 10, 2018 | 🟢 |
| ☆ | Medical, Behavioral Health, Victim Advocacy, and Community Support Services for PREA Victims | 502-06-3 | Agency Policy | Sep 21, 2020 | 🔴 |
| ☆ | Inmate Councils | 503-04 | Agency Policy | Mar 15, 2018 | 🟢 |
| ☆ | Inmate Marriages | 503-07 | Agency Policy | Sep 20, 2017 | 🟢 |
| ☆ | Inmate Personal Property | 504-01 | Agency Policy | Jan 31, 2020 | 🟢 |
| ☆ | Inmate Personal Property | 504-01 APS | Agency Policy Supplement | Nov 02, 2018 | 🟢 |
| ☆ | Inmate Personal Property Memorandum | 504-01 Memo | Agency Policy | Jan 31, 2020 | 🟢 |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 17 of 35 PageID #: 2593   CCI  000910

| | Chapter 15 Resident Rules/Discipline - 13 Documents | | | | |
|---|---|---|---|---|---|
| | 15-01 Offense and Penalty Code (Adult) - 1 Document | | | | |
| ☆ | Offense and Penalty Code (Adult) | 15-01 | 1-1H | Sep 26, 2016 | 🔴 |
| | 15-02 Disciplinary Procedures (Adult) - 6 Documents | | | | |
| ☆ | Disciplinary Procedures (Adult) | 15-02 | Policy | Jun 16, 2020 | 🟡 |
| ☆ | Disciplinary Procedures (Adult) | 15-02 | 1-1H | Sep 26, 2016 | 🟡 |
| ☆ | CoreCivic Inmate-Detainee Disciplinary Report | 15-02A | Attachment | Jun 16, 2020 | |
| ☆ | Disciplinary Hearing Log | 15-02B | Attachment | Jun 16, 2020 | |
| ☆ | Disciplinary Report Investigation Form | 15-02C | Attachment | Jun 16, 2020 | |
| ☆ | Witness Statement | 15-02D | Attachment | Jun 16, 2020 | |
| | 15J-01 Offense and Penalty Code (Juvenile) - 1 Document | | | | |
| ☆ | Offense and Penalty Code (Juvenile) | 15J-01 | 1-1H | Sep 26, 2016 | 🔴 |
| | 15J-02 Disciplinary Procedures (Juvenile) - 1 Document | | | | |
| ☆ | Disciplinary Procedures (Juvenile) | 15J-02 | 1-1H | Sep 26, 2016 | 🔴 |
| | 502-02 Disciplinary Punishment Guidelines - 1 Document | | | | |
| ☆ | 502-02 PCN 19-5 | 502-02 | PCN | Mar 05, 2019 | 🟡 |
| | Agency - 3 Documents | | | | |
| ☆ | Uniform Disciplinary Procedures | 502-01 | Agency Policy | Jun 01, 2018 | 🟡 |
| ☆ | Disciplinary Punishment Guidelines | 502-02 Disciplinary Punishment Guidelines | Agency Policy | Jun 01, 2018 | 🟡 |
| ☆ | Definitions of Discplinary Offenses | 502-05 | Agency Policy | Mar 01, 2019 | 🟡 |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 18 of 35 PageID #: 2594   CCI  000911

| | Chapter 16 Communications Mail/Visiting - 15 Documents | | | | |
|---|---|---|---|---|---|
| | 16-01 Correspondence Procedures - 2 Documents | | | | |
| ☆ | Correspondence Procedures | 16-01 | 1-1H | Sep 23, 2016 | 🟡 |
| ☆ | Correspondence / Items / Publications Appeal | 16-1H | Attachment | May 08, 2020 | 🔴 |
| | 16-02 Visitation - 2 Documents | | | | |
| ☆ | Visitation | 16-02 | Policy | May 08, 2020 | 🔴 |
| ☆ | Visitation | 16-02 | 1-1H | May 04, 2017 | 🔴 |
| | 503-08 Telephone Privileges - 1 Document | | | | |
| ☆ | Telephone Privileges | 503-08 PCN 19-3 | PCN | Mar 05, 2019 | 🟡 |
| | Agency - 10 Documents | | | | |
| ☆ | Telephone Privileges | 503-08 | Agency Policy | Jul 03, 2020 | 🔴 |
| ☆ | Telephone Privileges | 503-08 | Agency Policy Supplement | Jan 01, 2016 | 🟢 |
| ☆ | Telephone Privileges | 503-08 APS | Agency Policy Supplement | Jan 01, 2016 | 🟢 |
| ☆ | Visitation | 507-01 | Agency Policy | Jul 03, 2020 | 🔴 |
| ☆ | Visitation | 507-01 | Agency Policy | May 29, 2017 | 🟢 |
| ☆ | Visitation | 507-01 APS | Agency Policy Supplement | Jun 16, 2017 | 🟢 |
| ☆ | Non-Contact Visistation | 507-01-1 | Agency Policy | Oct 23, 2017 | 🟢 |
| ☆ | Non-Contact Visitation | 507-01-1A | Agency Policy Supplement | Sep 28, 2018 | 🟢 |
| ☆ | Inmate Mail | 507-02 | Agency Policy | Dec 15, 2017 | 🟢 |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 19 of 35 PageID #: 2595   CCI  000912

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Inmate Mail | 507-02 PCN 20-12 | PCN | Mar 02, 2020 | ✅ |

**▬ Chapter 17 Reception/Orientation - 13 Documents**

**▬ 404-05 Orientation Unit - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Orientation Unit | 404-05 PCN 17-25 | PCN | Jan 30, 2018 | 🔴 |

**▬ 506-14 Housing Assignments - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Housing Plan Guidelines | 18-02BB | Appendix | Sep 06, 2019 | |
| ☆ | Housing Assignments | 506-14 Housing Assignments | Attachment | Jan 15, 2016 | |

**▬ Agency - 10 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Receiving and Receipting of Inmates | 401-02 Receiving and Receipting of Inmates | Agency Policy | May 01, 2019 | ✅ |
| ☆ | Orientation Unit | 404-05 | Agency Policy | Dec 14, 2018 | ✅ |
| ☆ | Inmate Personal Property Accounting System | 504-02 | Agency Policy | Jan 05, 2017 | ✅ |
| ☆ | Inmate Personal Property Accounting System | 504-02 | Agency Policy | Jan 31, 2020 | ✅ |
| ☆ | Inmate Personal Property Accounting System | 504-02-APS | Agency Policy Supplement | Jan 01, 2016 | ✅ |
| ☆ | Inmate Clothing | 504-05 | Agency Policy | Feb 09, 2018 | ✅ |
| ☆ | Identification of Inmates | 506-13 | Agency Policy | Nov 02, 2018 | ✅ |
| ☆ | Housing Assignments | 506-14 | Agency Policy | Sep 13, 2017 | ✅ |
| ☆ | Housing Assignments | 506-14 APS | Agency Policy Supplement | Jan 15, 2016 | ✅ |
| ☆ | Housing and Programming of Youthful Offenders | 506-14-2 | Agency Policy | Oct 29, 2015 | ✅ |

**▬ Chapter 18 Classifications - 44 Documents** ⌃

110-08 Level of Service/Case Management Inventory Training - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | **Level of Service/Case Management Inventory Training** | 110-08-TNCombined-29315 | PCN | Apr 07, 2017 | 🔴 |

**18-01 Internal Classification Assessment System (ICASa)  - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | **Internal Classification Assessment System (ICAS)** | 18-01 | 1-1H | Sep 23, 2016 | 🟡 |

**18-02 Classification and Inmate-Resident Management  - 5 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | **Classification and Inmate/Detainee Management** | 18-02 | Policy | Apr 03, 2020 | 🟢 |
| ☆ | **Classification and Inmate-Detainee Management** | 18-02 | 1-1H | Nov 08, 2018 | 🟢 |
| ☆ | **Classification Plan Guidelines** | 18-02AA | Appendix | Apr 03, 2020 | |
| ☆ | **Housing Plan Guidelines** | 18-02BB | Appendix | Apr 03, 2020 | |
| ☆ | **Work and Program Plan Guidelines** | 18-02CC | Appendix | Apr 03, 2020 | |

**18J-01 Internal Classification Assessment System (Juvenile)  - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | **Interal Classification Assessment System (ICAS) Juvenile** | 18J-01 | 1-1H | Sep 23, 2016 | 🔴 |

**401-01 Classification Programs Administration  - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | **Classification Plan Guidelines** | 18-02AA | Appendix | Jul 02, 2015 | |
| ☆ | **Monthly Classification Report Instructions** | 18-02EE | Appendix | Jul 02, 2015 | |

**401-08 Classification Hearing Process  - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | **Classification Hearing Process** | 401-08 PCN 18-15 | PCN | Feb 23, 2018 | 🟡 |
| ☆ | **Classification Hearing Process** | 401-08-TNCombined-29317 | PCN | Apr 07, 2017 | 🟡 |

**403-01 Institutional Transfers  - 1 Document**  ∧

| | | | | | |
|---|---|---|---|---|---|
| ☆ | **Institutional Transfers** | 406-01 PCN 18-16 | PCN | Feb 23, 2018 | 🟡 |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 21 of 35 PageID #: 2597   CCI  000914

505-01 Sentence Credits  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Sentence Credits | 505-01 PCN 19-17 Sentence Credits | PCN | Apr 12, 2019 | 🟡 |

513-06 Level of Service-Case Management Inventory Quality Assurance  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Level of Service-Case Management Inventory Quality Assurance | 513-06 PCN 16-21 | PCN | Nov 02, 2016 | 🔴 |

513-09 Risk Needs Assessment (RNA) for Institutions and Transition Centers  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Risk Needs Assessment (RNA) for Institutions and Transition Centers | 513-09 PCN 19-29 | PCN | Apr 26, 2019 | 🟡 |

513-10 Risk/Needs Assesment (RNA) Quality Assurance  - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Risk/Needs Assesment (RNA) Quality Assurance PCN 19-51 | 513-10 PCN 19-51 | PCN | Aug 15, 2019 | 🔴 |

Agency  - 27 Documents

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Level of Service Case Management Inventory Training | 110-08 | Agency Policy | Jun 23, 2015 | 🟢 |
| ☆ | Risk Needs Assessment (RNA) Training | 110-09 | Agency Policy | Nov 15, 2018 | 🟢 |
| ☆ | Classification Programs Administration PCN 19-60 | 401-01 | Agency Policy | Jan 31, 2020 | 🟢 |
| ☆ | Classification Progams Administration | 401-01 | Agency Policy | Apr 20, 2018 | 🟢 |
| ☆ | Classification Programs Administration | 401-01-APS | Agency Policy Supplement | Jan 01, 2016 | 🟢 |
| ☆ | Organization of the Classification Committee PCN 19-61 | 401-03 | Agency Policy | Jan 31, 2020 | 🟢 |
| ☆ | Organization of the Classification Committee | 401-03 | Agency Policy | Feb 09, 2018 | 🟢 |
| ☆ | Initial Diagnostic, Classification, and Reclassification Process | 401-04 | Agency Policy | Jun 30, 2017 | 🟢 |
| ☆ | | 401-04 | Agency Policy | Jan 31, 2020 | 🟢 |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 22 of 35 PageID #: 2598   CCI  000915

**Initial Diagnostic, Classification, and Reclassification Process PCN 19-62**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Custody Overrides | 401-06 Custody Overrides | Agency Policy | Apr 26, 2019 | ✅ |
| ☆ | Classification Hearing Process | 401-08 | Agency Policy | Jan 05, 2017 | ✅ |
| ☆ | Classification Hearing Process | 401-08 | Agency Policy | Sep 22, 2020 | ❗ |
| ☆ | Institutional Transfers | 403-01 | Agency Policy | Aug 31, 2016 | ✅ |
| ☆ | 403.01 Institutional Transfers | 403.01 | Agency Policy | Jan 29, 2020 | ✅ |
| ☆ | Minimum Custody Placement | 404-07 | Agency Policy | May 01, 2018 | ✅ |
| ☆ | Notification to Committing Jurisdiction | 404-07-1 | Agency Policy | May 10, 2019 | ✅ |
| ☆ | Sentence Credits | 505-01 | Agency Policy | Mar 15, 2018 | ✅ |
| ☆ | Work Release Job Placement | 505-10 | Agency Policy | Nov 30, 2018 | ✅ |
| ☆ | Sentence Credits | 505.01 | Agency Policy | Jan 31, 2020 | ✅ |
| ☆ | Custody and Security Levels | 506-01 | Agency Policy | Jan 19, 2018 | ✅ |
| ☆ | Custody and Security Levels | 506-01-APS | Agency Policy Supplement | Jan 01, 2016 | ✅ |
| ☆ | Transitional Assessment Plan (TAP) | 513-04 | Agency Policy | Jun 23, 2015 | ✅ |
| ☆ | Traditional Assessment Plan - Behavioral Intervention Goals | 513-04-1 | Agency Policy | Jun 23, 2015 | ✅ |
| ☆ | Level of Service-Case Management Inventory Quality Assurance | 513-06 | Agency Policy | Jun 23, 2015 | ✅ |
| ☆ | Risk Needs Assessment (RNA) for Institutions and Transition Centers | 513-09 | Agency Policy | Nov 15, 2018 | ✅ |
| ☆ | Risk Needs Assessment (RNA) for Institutions and Transition Centers | 513-09 | Agency Policy | Mar 17, 2020 | ✅ |
| ☆ | Risk Needs Assessment (RNA) Quality Assurance | 513-10 | Agency Policy | Nov 15, 2018 | ✅ |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 23 of 35 PageID #: 2599   CCI 000916

| | | | | | |
|---|---|---|---|---|---|
| **Chapter 19 Resident Work Programs - 7 Documents** | | | | | |
| **504-04 Inmate Pay - 2 Documents** | | | | | |
| ☆ | Inmate Pay | 504-04 PCN 17-56 | PCN | Jan 30, 2018 | 🔴 |
| ☆ | Inmate pay | 504-04 PCN 17-88 | PCN | Jan 30, 2018 | 🔴 |
| **Agency - 5 Documents** | | | | | |
| ☆ | Motor Vehicle Operation by Inmates | 503-11 | Agency Policy | Feb 15, 2019 | ✅ |
| ☆ | Inmate Pay | 504-04 | Agency Policy | Mar 01, 2019 | ✅ |
| ☆ | Inmate Programming (Jobs/Classess/Treatment) | 505-07 | Agency Policy | Jun 23, 2015 | ✅ |
| ☆ | Inmate Programming (Jobs/Classes/Treatment) | 505-07-APS | Agency Policy Supplement | Jan 01, 2016 | ✅ |
| ☆ | Community Service Work Projects | 505-08 | Agency Policy | Mar 15, 2018 | ✅ |
| **Chapter 20 Resident Services-Programs - 63 Documents** | | | | | |
| **117-02 Academic Programs - 1 Document** | | | | | |
| ☆ | Academic Programs | 117-02 PCN 15-9 | PCN | Jun 23, 2015 | 🟡 |
| **117-05 Title One Programs - 1 Document** | | | | | |
| ☆ | Title One Programs | PCN 18-35 | PCN | Jun 29, 2018 | 🟡 |
| **117-07 Special Education Programs - 1 Document** | | | | | |
| ☆ | Special Education Programs | PCN 18-34 | PCN | Jun 29, 2018 | 🟡 |
| **118-01 Religious Programs - 1 Document** | | | | | |
| ☆ | Religious Property List | 118-01MEMO | Attachment | Apr 28, 2017 | ˄ |
| **20-01 Facility Education Programs - 10 Documents** | | | | | |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 24 of 35 PageID #: 2600   CCI 000917

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Facility Education Programs | 20-01 | Policy | Jan 01, 2016 | 🟡 |
| ☆ | Comprehensive Education Plan | 20-01A | Attachment | Jan 01, 2016 | |
| ☆ | Completion Certificate | 20-01AA | Appendix | Jan 01, 2016 | |
| ☆ | Education Program Statement of Refusal | 20-01C | Attachment | Jan 01, 2016 | |
| ☆ | Inmate/Resident Population Education Appraisal | 20-01F | Attachment | Jan 01, 2016 | |
| ☆ | Education Program Observation/Assessment | 20-01G | Attachment | Jan 01, 2016 | |
| ☆ | Annual Education Program Review | 20-01H | Attachment | Jan 01, 2016 | |
| ☆ | Education Program Monthly Report (System Generated) | 20-01I | Attachment | Jan 01, 2016 | |
| ☆ | Education Program Revision Request | 20-01J | Attachment | Jan 01, 2016 | |
| ☆ | Education Candidate Approval Request | 20-01K | Attachment | Jan 01, 2016 | |

**— 20-02 Facility Prison Industry Enhancement Program - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Facility Prison Industry Enhancement Program | 20-02 | 1-1H | Sep 23, 2016 | 🔴 |

**— 20-03 Substance Use Disorder Treatment - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Substance Use Disorder Treatment | 20-03 | 1-1H | Sep 23, 2016 | 🔴 |

**— 20-04 Chaplaincy and Religious Services - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Chaplaincy and Religious Services | 20-04 | Policy | Apr 13, 2020 | 🟢 |
| ☆ | Chaplaincy and Religious Services | 20-04 | 1-1H | Sep 23, 2016 | 🟢 |

**— 20-06 Reentry Programs - 5 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Reentry Programs | 20-06 | Policy | Aug 14, 2019 | 🔴 |
| ☆ | Reentry Program Services Request | 20-06A | Attachment | Aug 14, 2019 | |

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Reentry Program Revision Request | 20-06B | Attachment | Aug 14, 2019 | |
| ☆ | Go Further Program Agreement | 20-06C | Attachment | Aug 14, 2019 | 🔴 |
| ☆ | Reentry Program Statement of Refusal | 20-06D | Attachment | Aug 14, 2019 | 🔴 |

**— 20-07 Program Certificate Issuance - 5 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Program Certificate Issuance | 20-07 | Policy | Dec 16, 2016 | 🟡 |
| ☆ | Certificate of Completion | 20-07AA | Appendix | Dec 16, 2016 | |
| ☆ | Certificate of Participation | 20-07BB | Appendix | Dec 16, 2016 | |
| ☆ | Certificate of Participation (Half-Size) | 20-07CC | Appendix | Dec 16, 2016 | |
| ☆ | LPP Certificates | 20-07DD | Appendix | Dec 16, 2016 | |

**— 20-08 Impact of Crime on Victims Program - 2 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Impact of Crime on Victims Program | 20-08 | Policy | Oct 16, 2017 | 🟡 |
| ☆ | Impact of Crime on Victims Monthly Report | 20-08A | Attachment | Oct 16, 2017 | |

**— 20-100A Purchase of Inmate Goods - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Purchase of Inmate Goods | 20-100A | Policy | Jan 01, 2016 | 🔴 |

**— 20-108 Recreation and Inmate Leisure - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Recreation and Inmate Leisure | 20-108 | Policy | Jan 01, 2016 | 🟡 |

**— 20-109 Library Operations - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Library Operations | 20-109 | Policy | Jan 01, 2016 | 🟡 |

**— 510-01 Recreation Programs - 1 Document**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Recreation Programs | 510-01 PCN 19-4 | PCN | Mar 05, 2019 | 🔶 |

**— 513-12 Evidence Based Programs - 1 Document**

| ☆ | Evidence Based Programs | 513-12 PCN 17-4 | PCN | Jan 30, 2018 | 🟡 |
|---|---|---|---|---|---|

**━ Agency - 28 Documents**

| ☆ | Administrative Guidelines for Educational Programming | 117-01 | Agency Policy | Jun 07, 2018 | ✅ |
| ☆ | Academic Programs | 117-02 | Agency Policy | Jun 23, 2015 | ✅ |
| ☆ | Career and Technical Education | 117-03 | Agency Policy | Jun 14, 2019 | ✅ |
| ☆ | Title One Programs | 117-05 | Agency Policy | Mar 01, 2017 | ✅ |
| ☆ | Special Education Programs | 117-07 | Agency Policy | Aug 15, 2017 | ✅ |
| ☆ | Title One Programs | 117.05 | Agency Policy | Mar 01, 2020 | ✅ |
| ☆ | Religious Programs | 118-01 | Agency Policy | Jun 23, 2015 | ✅ |
| ☆ | Religious Programs | 118-01 APS | Agency Policy Supplement | Aug 28, 2019 | ✅ |
| ☆ | 118.01 Religious Property Memo | 118.01 | Attachment | Jan 29, 2020 | ✅ |
| ☆ | Social Service Programs | 508-01 | Agency Policy | Jul 14, 2019 | ✅ |
| ☆ | Social Service Programs | 508-01 - APS | Agency Policy Supplement | Apr 26, 2019 | ✅ |
| ☆ | Counseling Services | 508-04 | Agency Policy | Mar 24, 2017 | ✅ |
| ☆ | Counseling Services | 508-04A | Agency Policy Supplement | Oct 13, 2017 | ✅ |
| ☆ | Recreation Programs | 510-01 APS | Agency Policy Supplement | Oct 27, 2017 | ✅ |
| ☆ | Recreation Programs | 510-01 Recreation Programs | Agency Policy | Oct 01, 2017 | ✅ |
| ☆ | Arts & Crafts Program & the Purchase of Arts & Crafts Items/Vocational Services | 510-02 | Agency Policy Supplement | Oct 27, 2017 | ✅ |
| ☆ | | 510-02A | | Oct 27, 2017 | ✅ |

| | | | | | |
|---|---|---|---|---|---|
| | Arts & Crafts Program & the Purchase of Arts & Crafts Items/Vocational Services | | Agency Policy Supplement | | |
| ☆ | Sex Offender Registry - Prisons | 512-02 | Agency Policy | Feb 09, 2018 | ✅ |
| ☆ | Inmate Monitoring | 513-05 | Agency Policy | Mar 24, 2017 | ✅ |
| ☆ | 513-07 Administration of Addiction Treatment and Recovery Services | 513-07 | Agency Policy | Apr 26, 2019 | ✅ |
| ☆ | Substance Use Disorder Programming and Services Delivery | 513-07 - APS | Agency Policy Supplement | Jul 13, 2016 | ✅ |
| ☆ | Substance Use: Outpatient Treatment Programs | 513-07 PCN 20-19 | Agency Policy | Jul 02, 2020 | ✅ |
| ☆ | Substance Use High Intensity Residential Services | 513-07-1 | Agency Policy | Apr 26, 2019 | ✅ |
| ☆ | Substance Use High Intensity Residential Services | 513-07-1 PCN 20-18 | Agency Policy | Jul 02, 2020 | ✅ |
| ☆ | Substance Use OutPatient Treatment Programs | 513-07-2 | Agency Policy | Apr 26, 2019 | ✅ |
| ☆ | 513-07-3 Substance Use Recovery Support Services | 513-07-3 Substance Use Recovery Support Services | Agency Policy | Apr 26, 2019 | ✅ |
| ☆ | Evidence Based Programs | 513-12 | Agency Policy | Feb 01, 2017 | ✅ |
| ☆ | Young Adult Offender Programming | 513-14 | Agency Policy | Jun 15, 2019 | ✅ |

— Chapter 21 Release Preparations-Temporary Release - 20 Documents

— 103-03 Open Parole Hearings - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Open Parole Hearings | 103-03 PCN 19-27 Open Parole Hearings | PCN | Apr 26, 2019 | ❗ |

— 21-100 Identification for Post Release - 1 Document

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Identification for Post Release | 21-100 | Policy | Aug 30, 2010 | ❗ |

— 21-101 Volunteers and Citizen Involvement - 1 Document                           ⌃

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Volunteers and Citizen Involvement | 21-101 | Policy | Jan 01, 2016 | ❗ |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 28 of 35 PageID #: 2604   CCI 000921

| | | | | | |
|---|---|---|---|---|---|
| ▬ | 511-01 Furloughs - 2 Documents | | | | |
| ☆ | Furloughs | 511-01 PCN 18-20 | PCN | Feb 23, 2018 | 🟡 |
| ☆ | Furloughs | 511-01 PCN 19-35 | PCN | May 01, 2019 | 🟡 |
| ▬ | Agency - 15 Documents | | | | |
| ☆ | Open Parole Hearings | 103-03 | Agency Policy | Mar 15, 2018 | 🟢 |
| ☆ | Career Management for Success and Release for Success Programs | 117-04 | Agency Policy | Jun 23, 2015 | 🟢 |
| ☆ | Furloughs | 511-01 | Agency Policy | Dec 14, 2018 | 🟢 |
| ☆ | Medical Furloughs | 511-01-1 | Agency Policy | Aug 15, 2019 | 🟢 |
| ☆ | Release Procedures | 511-03 | Agency Policy | Oct 23, 2017 | 🟢 |
| ☆ | Release Procedures | 511-03 PCN 19-30 | Agency Policy | Apr 26, 2019 | 🟢 |
| ☆ | Coordination/Cooperation with Board of Parole | 511-04 | Agency Policy | Feb 14, 2020 | 🟢 |
| ☆ | Coordination/Cooperation with Board of Parole | 511-04 | Agency Policy | Apr 28, 2017 | 🟢 |
| ☆ | Tennessee Offender Driver's License and State Identification Only License | 511-05 | Agency Policy | Apr 11, 2019 | 🟢 |
| ☆ | Tennessee Offender Drivers License and State Identification Only License | 511-05 - APS | Agency Policy Supplement | Sep 28, 2018 | 🟢 |
| ☆ | Reentry Services and Assistance to Former Offencers | 511-06 | Agency Policy | Dec 21, 2018 | |
| ☆ | Interstate Corrections Compact | 511-07 | Agency Policy | May 01, 2019 | 🟢 |
| ☆ | Replacement Social Security Number Cards and Birth Certificate | 511-08 | Agency Policy | Oct 03, 2016 | 🟢 |
| ☆ | Replacement Social Security Cards and Birth Certificates | 511-08 | Agency Policy | Mar 27, 2020 | 🟢 |
| ☆ | 513-11 Offender Case Plan (OCP) | 513-11 | Agency Policy | Aug 15, 2019 | |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 29 of 35 PageID #: 2605   CCI 000922

✅

| | | | | | |
|---|---|---|---|---|---|
| **Chapter 22 Citizen Involvement-Volunteers  - 10 Documents** | | | | | |
| **22-01 Volunteer Services and Management  - 5 Documents** | | | | | |
| ☆ | Volunteer Services Management | 22-01 | 1-1H | Jan 11, 2017 | ✅ |
| ☆ | Volunteers Training Matrix | 22-01AA | Appendix | Apr 17, 2020 | |
| ☆ | Volunteer Agreement | 22-01B | Attachment | Apr 17, 2020 | |
| ☆ | Volunteer Code of Ethics | 22-01C | Attachment | Apr 17, 2020 | |
| ☆ | Quarterly Volunteer Report | 22-01E | Attachment | Apr 17, 2020 | |
| **22-100 Volunteers and Citizen Involvement  - 2 Documents** | | | | | |
| ☆ | Volunteers and Citizen Involvement | 22-100 | Policy | Jan 01, 2016 | 🟡 |
| ☆ | Volunteer Agreement | 22-100A | Attachment | Jan 01, 2016 | |
| **Agency  - 3 Documents** | | | | | |
| ☆ | Standards for Volunteers and Coordination of Community Involvement | 115-01 | Agency Policy | Feb 01, 2018 | 🟡 |
| ☆ | Standards for Volunteers and Coordination of Community Involvement | 115-01 - APS | Agency Policy Supplement | Jul 27, 2018 | 🟡 |
| ☆ | Standards for Volunteers and Coordination of Community Involvement | 115-01 Manual | Agency Attachment | Feb 01, 2018 | |
| **Post Orders  - 66 Documents** | | | | | |
| **General Order  - 1 Document** | | | | | |
| ☆ | General Order | COR-PO-00 | General Order | Jun 08, 2018 | ✅ |
| **Post Orders1  - 47 Documents** | | | | | ˄ |
| ☆ | Front Entrance | CCA PO-15 | Post Order | Jan 01, 2016 | ✅ |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 30 of 35 PageID #: 2606   CCI  000923

| | | | | | |
|---|---|---|---|---|---|
| ☆ | General Order | CCA-PO-00 | General Order | Oct 21, 2016 | ✓ |
| ☆ | Shift Supervisor | CCA-PO-01 | Post Order | Jan 01, 2016 | ✓ |
| ☆ | Assistant Shift Supervisor | CCA-PO-02 | Post Order | Oct 21, 2016 | ✓ |
| ☆ | Senior Correctional Officer - Transportation | CCA-PO-09 | Post Order | Jan 01, 2016 | ✓ |
| ☆ | Central Control | CCA-PO-11 | Post Order | Oct 21, 2016 | ✓ |
| ☆ | Housing Unit Officer | CCA-PO-16(01) | PCN | Jan 01, 2016 | ✓ |
| ☆ | Off-Site Hospital | CCA-PO-19 | Post Order | Jan 01, 2016 | ! |
| ☆ | Off-Site Hospital | CCA-PO-19(01) | PCN | Jan 01, 2016 | ! |
| ☆ | Off-Site Hospital Officer | CCA-PO-19(02) | PCN | Jan 01, 2016 | ! |
| ☆ | Off-Site Hospital | CCA-PO-19(03) | PCN | Jan 01, 2016 | ! |
| ☆ | Perimeter Patrol | CCA-PO-20(01) | PCN | Jan 01, 2016 | ! |
| ☆ | Housing Control Room | CCA-PO-21 | Post Order | Jan 01, 2016 | ! |
| ☆ | Recreation | CCA-PO-22 | Post Order | Jan 01, 2016 | ! |
| ☆ | Segregation | CCA-PO-23 | Post Order | Jan 01, 2016 | ! |
| ☆ | Segregation | CCA-PO-23(01) | PCN | Jan 01, 2016 | ! |
| ☆ | Vehicle Gate | CCA-PO-26 | Post Order | Jan 01, 2016 | ✓ |
| ☆ | Vehicle Gate | CCA-PO-26(01) | PCN | Jan 01, 2016 | ! |
| ☆ | Vehicle Gate | CCA-PO-26(02) | PCN | Oct 30, 2015 | ! |
| ☆ | Restricted Housing Unit | CCA-PO-30 | Post Order | Jan 01, 2016 | ! |
| ☆ | Restrictive Housing Unit | CCA-PO-30(01) | PCN | Jan 01, 2016 | ⌃ |
| ☆ | Canine Handler | COR-PO-05(01) | PCN | Apr 13, 2018 | ! |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 31 of 35 PageID #: 2607   CCI 000924

| | | | | |
|---|---|---|---|---|
| ☆ | Education Officer | COR-PO-13 | Post Order | Jul 13, 2018 |
| ☆ | Food Service | COR-PO-14 | Post Order | Apr 13, 2018 |
| ☆ | Perimeter Patrol | COR-PO-20 | Post Order | Jun 30, 2017 |
| ☆ | Recreation | COR-PO-22 | Post Order | Jun 30, 2017 |
| ☆ | Vehicle Gate | COR-PO-26(03) | PCN | Jun 09, 2017 |
| ☆ | General Emergency Information | Core Civic GEI 01 | General Emergency Information | Aug 31, 2018 |
| ☆ | Laundry | Core Civic-PO-17 | Post Order | Sep 28, 2018 |
| ☆ | Suicide Precautions-Close Observation | Core Civic-PO-29 | Post Order | Aug 31, 2018 |
| ☆ | Count Room Officer | PO 119 | Post Order | Dec 21, 2018 |
| ☆ | Visitation Officer | TTCC-PO-101 | Post Order | Jan 01, 2016 |
| ☆ | SCO- Disciplinary Hearing Officer | TTCC-PO-102 | Post Order | Jan 01, 2016 |
| ☆ | Property Officers | TTCC-PO-104 | Post Order | Jan 01, 2016 |
| ☆ | Security Threat Group | TTCC-PO-106 | Post Order | Aug 31, 2018 |
| ☆ | SCO- Inmate Relations | TTCC-PO-107 | Post Order | Jan 01, 2016 |
| ☆ | SCO- Property | TTCC-PO-108 | Post Order | Jan 01, 2016 |
| ☆ | SCO- Grievance | TTCC-PO-109 | Post Order | Jan 01, 2016 |
| ☆ | SCO- Armory | TTCC-PO-110 | Post Order | Jan 01, 2016 |
| ☆ | SCO- Tool and Key Control | TTCC-PO-111 | Post Order | Jan 01, 2016 |
| ☆ | Utility Officer | TTCC-PO-112 | Post Order | Sep 10, 2015 |
| ☆ | Correctional Officer- Medical | TTCC-PO-113 | Post Order | Jan 01, 2016 |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 32 of 35 PageID #: 2608   CCI  000925

| | | | | | |
|---|---|---|---|---|---|
| ☆ | SCO- Segregation | TTCC-PO-114 | Post Order | Jan 01, 2016 | 🟡 |
| ☆ | SCO - Housing Zone | TTCC-PO-115 | Post Order | Jan 01, 2016 | 🟡 |
| ☆ | SCO- Visitation | TTCC-PO-116 | Post Order | Jun 09, 2017 | 🟡 |
| ☆ | Grievance Chairperson | TTCC-PO-117 | Post Order | Aug 31, 2018 | 🟡 |
| ☆ | Drug Testing Officer | TTCC-PO-118 | Post Order | Aug 31, 2018 | 🟡 |

**▬  Procedural Guidelines  - 18 Documents**

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Lock Checks | CCA-PG-01 | Procedural Guidelines | Jan 01, 2016 | ✅ |
| ☆ | SAMPLE Lock Inspection Log | CCA-PG-01 Att 1 | Attachment | Jan 01, 2016 | |
| ☆ | Lock Photos | CCA-PG-01 Att 2 | Attachment | Jan 01, 2016 | |
| ☆ | PG - Laundry Operations | CCA-PG-02 | Procedural Guidelines | Jan 01, 2016 | ✅ |
| ☆ | Procedural Guidelines - Searches | CCA-PG-03 | Procedural Guidelines | Jan 01, 2016 | ✅ |
| ☆ | PG - Searches | CCA-PG-03(01) | PCN | Jan 01, 2016 | ✅ |
| ☆ | PG - Searches | CCA-PG-03(02) | PCN | Oct 30, 2015 | ✅ |
| ☆ | PG - Roof Checks | CCA-PG-05 | Procedural Guidelines | Oct 16, 2017 | ✅ |
| ☆ | PG - Use of Force and Emergencies During Transport | CCA-PG-06(01) | PCN | Jun 30, 2017 | ✅ |
| ☆ | PG - Count | CCA-PG-07 | Procedural Guidelines | Oct 21, 2016 | ✅ |
| ☆ | Lock Photos | COR-PG-01 Att 2 | Attachment | Oct 16, 2017 | |
| ☆ | PG - Use of Force and Emergencies During Transport | COR-PG-06 | Procedural Guidelines | Jan 13, 2020 | ✅ |
| ☆ | PG - Count | COR-PG-07 | Procedural Guidelines (PG) | Aug 19, 2020 | 🟡 |
| ☆ | Sallyport and Entrance Electronic Gate Inspection | COR-PG-102 | Procedural Guideline | Jan 13, 2020 | ✅ |

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 33 of 35 PageID #: 2609   CCI  000926

| | | | | | |
|---|---|---|---|---|---|
| ☆ | Allowable Items - Entry | PG - Allowable Items - Entry | Procedural Guidelines | Jan 01, 2016 | ✓ |
| ☆ | PG - Decontamination | PG - Decontamination | Procedural Guidelines | Jul 17, 2015 | ✓ |
| ☆ | Attachment A Use of Force and Emergency During Transport | PG 06 | Attachment | Jan 13, 2020 | |
| ☆ | PG - Tier Management | TDOC-PG-100 | Procedural Guidelines | Jun 30, 2017 | ✓ |

©2005-2020 ComplianceBridge Corporation. Subject to Terms of Use

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 34 of 35 PageID #: 2610   CCI 000927

**Curriculum: Orientation**  Week 1

| Day | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|
| Date | | | | | |
| 7:30 | HR Policy Overview | Report Writing | Use Of Force (Part 1) | CPR | PREA Overview |
| 7:45 | CCS0000059 | CORE000037 | CCS0000136 | VEND000010 | CCS0000097 |
| 8:00 | 4 hours | 2 hours | 2 hours | 4 hours | 2 hours |
| 8:15 | | | | | |
| 8:30 | | | | | |
| 8:45 | | | | | |
| 9:00 | | | | | |
| 9:15 | | | | | |
| 9:30 | | Security Issues | Inmate/Detainee Rights | | Management & Supervision |
| 9:45 | | CCS0000108 | CCS0000156 | | of Inmates/Detainees |
| 10:00 | | 1 hour | 2 hours | | Disciplinary, Classification, Grievance |
| 10:15 | | | | | CCS0000077 |
| 10:30 | | Promoting a Respectful | | | 2 hours |
| 10:45 | | Workplace | | | |
| 11:00 | | CORE000034 | | | |
| 11:15 | | 1.5 hours | | | |
| 11:30 | Welcome to CoreCivic | Facility Tour | Emergency Plans/ICS Overview | Information Security | Suicide Prevention |
| 11:45 | CORE000048 | CORE000012 | CCS0000040 | CORE000021 | & Intervention |
| 12:00 | 1 hour | 1.5 hours | 2 hours | 1 hour | CCS0000121 |
| 12:15 | | | | | 2 hours |
| 12:30 | Code of Conduct | Facility Safety | | Hostage Survival | |
| 12:45 | CORE000005 | CCS0000044 | | CCS0000058 | |
| 13:00 | 2 hours | 1 hour | | 1 hour | |
| 13:15 | | | | | |
| 13:30 | | Infection Control | Building a Career in Corrections | Manipulation & Overfamiliarity | First Aid & Medical Referral |
| 13:45 | | CCS0000155 | CORE000001 | CCS0000078 | CCS0000051 |
| 14:00 | | 1 hour | 2 hours | 2 hours | 2 hours |
| 14:15 | | | | | |
| 14:30 | Cultural Awareness | | | | |
| 14:45 | CORE000007 | | | | |
| 15:00 | 1 hour | | | | |
| 15:15 | | | | | |
| 15:30 | | | | | |
| 15:45 | | | | | |
| 16:00 | | | | | |
| 4:45 | | | | | |
| 5:00 | | | | | |

Orientation & Custody Template

Case 3:22-cv-00093   Document 33-20   Filed 05/04/22   Page 35 of 35 PageID #: 2611   CCI 000928