| CoreCivic Monthly Staffing Report for: | | Trousdale Turner CC | |
|---|---|---|---|
| **For Month Ending:** | | **1/31/2020** | |
| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| 4714211 | ACADEMIC INSTRUCTOR | 8/17/2019 | 1/27/2020 | 162 |
| 5224214 | ADMINISTRATIVE CLERK | 9/9/2019 | 1/27/2020 | 139 |
| 4713438 | CASE MANAGER | 11/22/2019 | 1/27/2020 | 65 |
| 5001205 | CHAPLAIN | 12/8/2019 | 1/6/2020 | 28 |
| 4716532 | CORRECTIONAL OFFICER | 10/24/2019 | 1/6/2020 | 73 |
| 4716701 | CORRECTIONAL OFFICER | 10/24/2019 | 1/6/2020 | 73 |
| 4715476 | CORRECTIONAL OFFICER | 10/26/2019 | 1/6/2020 | 71 |
| 4716057 | CORRECTIONAL OFFICER | 10/27/2019 | 1/6/2020 | 70 |
| 4715302 | CORRECTIONAL OFFICER | 10/22/2019 | 1/6/2020 | 75 |
| 4716372 | CORRECTIONAL OFFICER | 10/26/2019 | 1/6/2020 | 71 |
| 4716081 | CORRECTIONAL OFFICER | 10/26/2019 | 1/6/2020 | 71 |
| 4715610 | CORRECTIONAL OFFICER | 10/26/2019 | 1/6/2020 | 71 |
| 4715046 | CORRECTIONAL OFFICER | 10/23/2019 | 1/6/2020 | 74 |
| 4715097 | CORRECTIONAL OFFICER | 11/9/2019 | 1/27/2020 | 78 |
| 4715020 | CORRECTIONAL OFFICER | 11/9/2019 | 1/27/2020 | 78 |
| 4715118 | CORRECTIONAL OFFICER | 11/9/2019 | 1/27/2020 | 78 |
| 4715062 | CORRECTIONAL OFFICER | 11/6/2019 | 1/27/2020 | 81 |
| 4715417 | CORRECTIONAL OFFICER | 11/15/2019 | 1/27/2020 | 72 |
| 4715548 | CORRECTIONAL OFFICER | 10/22/2019 | 1/6/2020 | 75 |
| 4715732 | CORRECTIONAL OFFICER | 10/16/2019 | 1/6/2020 | 81 |
| 4716196 | CORRECTIONAL OFFICER | 10/18/2019 | 1/6/2020 | 79 |
| 4716815 | CORRECTIONAL OFFICER | 11/2/2019 | 1/5/2020 | 63 |
| 4715273 | CORRECTIONAL OFFICER | 11/3/2019 | 1/5/2020 | 62 |
| 4716268 | CORRECTIONAL OFFICER | 11/3/2019 | 1/15/2020 | 72 |
| 4716591 | CORRECTIONAL OFFICER | 10/29/2019 | 1/5/2020 | 67 |
| 4716583 | CORRECIONAL OFFICER | 11/1/2019 | 1/6/2020 | 65 |
| 4715089 | CORRECTIONAL OFFICER | 10/31/2019 | 1/5/2020 | 65 |
| 4715791 | CORRECTIONAL OFFICER | 11/21/2019 | 1/26/2020 | 65 |
| 4716031 | CORRECTIONAL OFFICER | 11/16/2019 | 1/26/2020 | 70 |
| 5001264 | RECORDS SUPERVISOR | 12/27/2019 | 1/5/2020 | 8 |
| 5180021 | REGISTERED NURSE | 10/25/2019 | 1/6/2020 | 72 |
| 4714001 | SR CORRECTIONAL OFFICER, INMATE REL | 12/21/2019 | 1/19/2020 | 28 |
| 4713956 | SR CORRECTIONAL OFFICER, INMATE REL | 11/9/2019 | 1/19/2020 | 70 |
| 4713964 | SR CORRECTIONAL OFFICER, INMATE REL | 1/1/2020 | 1/19/2020 | 17 |
| 4715126 | CORRECTIONAL OFFICER | 11/22/2019 | 1/27/2020 | 65 |
| 4715281 | CORRECTIONAL OFFICER | 11/23/2019 | 1/27/2020 | 64 |
| 4715361 | CORRECTIONAL OFFICER | 11/22/2019 | 1/27/2020 | 65 |
| 4715193 | CORRECTIONAL OFFICER | 11/23/2019 | 1/27/2020 | 64 |
| 4714967 | CORRECTIONAL OFFICER | 11/23/2019 | 1/27/2020 | 64 |
| 4716891 | LAUNDRY SUPERVISOR | 12/7/2019 | 1/19/2020 | 42 |
| 4915582 | TREATMENT COUNSELOR | 8/30/2019 | 1/7/2020 | 129 |

| | CoreCivic Monthly Staffing Report for: | | Trousdale Turner CC | |
|---|---|---|---|---|
| | **For Month Ending:** | | **1/31/2020** | |
| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | CoreCivic Monthly Staffing Report for: | | Trousdale Turner CC | | |
|---|---|---|---|---|---|
| | **For Month Ending:** | | **1/31/2020** | | |
| **POSITION NUMBER** | **APPROVED STAFFING POSITION** | **DATE POSITION BECAME VACANT** | **DATE POSITION FILLED** (if unfilled, leave blank) | | **TOTAL DAYS POSITION VACANT** |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | CoreCivic Monthly Staffing Report for: | | Trousdale Turner CC | |
|---|---|---|---|---|
| | **For Month Ending:** | | **1/31/2020** | |
| **POSITION NUMBER** | **APPROVED STAFFING POSITION** | **DATE POSITION BECAME VACANT** | **DATE POSITION FILLED** (if unfilled, leave blank) | **TOTAL DAYS POSITION VACANT** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  |  |  |  |  |
|--|--|--|--|--|
|  |  |  |  |  |

Case 3:22-cv-00093   Document 33-33   Filed 05/04/22   Page 5 of 56 PageID #: 2828

| For Month Ending: | 1/31/2020 | | |
|---|---|---|---|

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| 4714115 | ACADEMIC INSTRUCTOR | 8/31/2019 | | 154 |
| 4714220 | ACADEMIC INSTRUCTOR | 8/31/2019 | | 154 |
| 4714158 | ACADEMIC INSTRUCTOR | 10/23/2019 | | 101 |
| 4714262 | ACADEMIC INSTRUCTOR | 10/21/2019 | | 103 |
| 4714254 | ACADEMIC INSTRUCTOR | 11/9/2019 | | 84 |
| 4714246 | ACADEMIC INSTRUCTOR | 11/23/2019 | | 70 |
| 4714131 | ACADEMIC INSTRUCTOR | 12/7/2019 | | 56 |
| 4714588 | ADMINISTRATIVE CLERK | 10/26/2019 | | 98 |
| 4714650 | ADMINISTRATIVE CLERK | 1/4/2020 | | 28 |
| 4714668 | ADMINISTRATIVE CLERK | 10/17/2019 | | 107 |
| 4714828 | ADMINISTRATIVE CLERK, P/T | 11/12/2019 | | 81 |
| 4713382 | CASE MANAGER | 12/16/2019 | | 47 |
| 4713358 | CASE MANAGER | 12/7/2019 | | 56 |
| 4716575 | CORRECTIONAL OFFICER | 1/24/2020 | | 8 |
| 4715652 | CORRECTIONAL OFFICER | 1/29/2020 | | 3 |
| 4716006 | CORRECTIONAL OFFICER | 9/23/2019 | | 131 |
| 4716815 | CORRECTIONAL OFFICER | 1/31/2020 | | 1 |
| 4715812 | CORRECTIONAL OFFICER | 1/18/2020 | | 14 |
| 4715071 | CORRECTIONAL OFFICER | 12/4/2019 | | 59 |
| 4715177 | CORRECTIONAL OFFICER | 1/18/2020 | | 14 |
| 4715679 | CORRECTIONAL OFFICER | 1/18/2020 | | 14 |
| 4716241 | CORRECTIONAL OFFICER | 1/20/2020 | | 12 |
| 4715581 | CORRECTIONAL OFFICER | 1/22/2020 | | 10 |
| 4716735 | CORRECTIONAL OFFICER | 12/4/2019 | | 59 |
| 4716428 | CORRECTIONAL OFFICER | 12/11/2019 | | 52 |
| 4716508 | CORRECTIONAL OFFICER | 12/6/2019 | | 57 |
| 4716276 | CORRECTIONAL OFFICER | 1/16/2020 | | 16 |
| 4716479 | CORRECTIONAL OFFICER | 1/15/2020 | | 17 |
| 4715636 | CORRECTIONAL OFFICER | 1/14/2020 | | 18 |
| 4716743 | CORRECTIONAL OFFICER | 1/13/2020 | | 19 |
| 4715038 | CORRECTIONAL OFFICER | 1/13/2020 | | 19 |
| 4716671 | CORRECTIONAL OFFICER | 12/7/2019 | | 56 |
| 4715548 | CORRECTIONAL OFFICER | 1/9/2020 | | 23 |
| 4714676 | MAILROOM CLERK | 1/19/2020 | | 13 |
| 4715783 | CORRECTIONAL OFFICER | 1/8/2020 | | 24 |
| 4715388 | CORRECTIONAL OFFICER | 12/21/2019 | | 42 |
| 4715214 | CORRECTIONAL OFFICER | 1/6/2020 | | 26 |
| 4715839 | CORRECTIONAL OFFICER | 12/7/2019 | | 56 |
| 4716639 | CORRECTIONAL OFFICER | 12/7/2019 | | 56 |
| 4716823 | CORRECTIONAL OFFICER | 12/7/2019 | | 56 |
| 4716321 | CORRECTIONAL OFFICER | 1/3/2020 | | 29 |
| 4716858 | CORRECTIONAL OFFICER | 12/21/2019 | | 42 |
| 4715433 | CORRECTIONAL OFFICER | 12/30/2019 | | 33 |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| 4716065 | CORRECTIONAL OFFICER | 12/8/2019 | | 55 |
| 4716217 | CORRECTIONAL OFFICER | 11/16/2019 | | 77 |
| 4716111 | CORRECTIONAL OFFICER | 1/3/2020 | | 29 |
| 4716225 | CORRECTIONAL OFFICER | 1/3/2020 | | 29 |
| 4716102 | CORRECTIONAL OFFICER | 1/3/2020 | | 29 |
| 4716305 | CORRECTIONAL OFFICER | 1/1/2020 | | 31 |
| 4716698 | CORRECTIONAL OFFICER | 12/11/2019 | | 52 |
| 4716381 | CORRECTIONAL OFFICER | 12/11/2019 | | 52 |
| 4715396 | CORRECTIONAL OFFICER | 12/13/2019 | | 50 |
| 4715054 | CORRECTIONAL OFFICER | 12/13/2019 | | 50 |
| 4715716 | CORRECTIONAL OFFICER | 12/13/2019 | | 50 |
| 4715724 | CORRECTIONAL OFFICER | 1/22/2020 | | 10 |
| 4716807 | CORRECTIONAL OFFICER | 1/31/2020 | | 1 |
| 4715978 | CORRECTIONAL OFFICER | 12/14/2019 | | 49 |
| 4716866 | CORRECTIONAL OFFICER | 11/28/2019 | | 65 |
| 4716663 | CORRECTIONAL OFFICER | 12/16/2019 | | 47 |
| 4716145 | CORRECTIONAL OFFICER | 12/20/2019 | | 43 |
| 4714991 | CORRECTIONAL OFFICER | 12/20/2019 | | 43 |
| 4715222 | CORRECTIONAL OFFICER | 12/20/2019 | | 43 |
| 4714975 | CORRECTIONAL OFFICER | 12/23/2019 | | 40 |
| 4715169 | CORRECTIONAL OFFICER | 12/23/2019 | | 40 |
| 4715880 | CORRECTIONAL OFFICER | 12/23/2019 | | 40 |
| 4715484 | CORRECTIONAL OFFICER | 12/24/2019 | | 39 |
| 4715767 | CORRECTIONAL OFFICER | 12/24/2019 | | 39 |
| 4715919 | CORRECTIONAL OFFICER | 12/30/2019 | | 33 |
| 4716461 | CORRECTIONAL OFFICER | 12/28/2019 | | 35 |
| 4715433 | CORRECTIONAL OFFICER | 12/29/2019 | | 34 |
| 4716559 | CORRECTIONAL OFFICER | 12/30/2019 | | 33 |
| 4715290 | CORRECTIONAL OFFICER | 12/27/2019 | | 36 |
| 4716153 | CORRECTIONAL OFFICER | 12/27/2019 | | 36 |
| 4716858 | CORRECTIONAL OFFICER | 12/21/2019 | | 42 |
| 4715521 | CORRECTIONAL OFFICER | 1/18/2020 | | 14 |
| 5179812 | HEALTH SERVICES ADMINISTRATOR | 1/17/2020 | | 15 |
| 5180215 | LICENSED PRACTICAL NURSE | 1/23/2020 | | 9 |
| 5180194 | LICENSED PRACTICAL NURSE | 12/6/2019 | | 57 |
| 5179855 | PSYCHOLOGIST | 1/24/2020 | | 8 |
| 4713930 | SR CORRECTIONAL OFFICER, INMATE REL | 1/30/2020 | | 2 |
| 4714326 | VOCATIONAL INSTRUCTOR | 9/3/2019 | | 151 |
| 4714289 | VOCATIONAL INSTRUCTOR | 10/25/2019 | | 99 |
| 5180071 | REGISTERED NURSE | 1/22/2020 | | 10 |
| 5070032 | SR CORRECTIONAL OFFICER | 12/27/2019 | | 36 |
| 4716997 | SR CORRECTIONAL OFFICER | 1/18/2020 | | 14 |
| 4715273 | CORRECTIONAL OFFICER | 1/31/2020 | | 1 |

| CoreCivic Monthly Staffing Report for: | | | Trousdale Turner CC | |
|---|---|---|---|---|
| **For Month Ending:** | | **1/31/2020** | | |
| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
| 4713471 | CASE MANAGER | 11/9/2019 | | 84 |
| 4715741 | CORRECTIONAL OFFICER | 10/29/2019 | | 95 |
| 4715994 | CORRECTIONAL OFFICER | 11/20/2019 | | 73 |
| 4715628 | CORRECTIONAL OFFICER | 11/21/2019 | | 72 |
| 4715142 | CORRECTIONAL OFFICER | 11/21/2019 | | 72 |
| 5320008 | CORRECTIONAL OFFICER | 1/28/2020 | | 4 |
| 4716364 | CORRECTIONAL OFFICER | 1/13/2020 | | 19 |
| 4716719 | CORRECTIONAL OFFICER | 1/19/2020 | | 13 |
| 4716815 | CORRECTIONAL OFFICER | 1/31/2020 | | 1 |
| 4716428 | CORRECTIONAL OFFICER | 12/11/2019 | | 52 |
| 4714713 | RECORDS CLERK | 10/5/2019 | | 119 |
| 4716188 | CORRECTIONAL OFFICER | 12/30/2019 | | 33 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|

**CoreCivic Monthly Staffing Report for:** Trousdale Turner CC

**For Month Ending:** 1/31/2020

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | **CoreCivic Monthly Staffing Report for:** | | **Trousdale Turner CC** | |
| | **For Month Ending:** | | **1/31/2020** | |
| 4714211 | ACADEMIC INSTRUCTOR | 8/17/2019 | 1/27/2020 | 162 |
| 5224214 | ADMINISTRATIVE CLERK | 9/9/2019 | 1/27/2020 | 139 |
| 4713438 | CASE MANAGER | 11/22/2019 | 1/27/2020 | 65 |
| 5001205 | CHAPLAIN | 12/8/2019 | 1/6/2020 | 28 |
| 4716532 | CORRECTIONAL OFFICER | 10/24/2019 | 1/6/2020 | 73 |
| 4716701 | CORRECTIONAL OFFICER | 10/24/2019 | 1/6/2020 | 73 |
| 4715476 | CORRECTIONAL OFFICER | 10/26/2019 | 1/6/2020 | 71 |
| 4716057 | CORRECTIONAL OFFICER | 10/27/2019 | 1/6/2020 | 70 |
| 4715302 | CORRECTIONAL OFFICER | 10/22/2019 | 1/6/2020 | 75 |
| 4716372 | CORRECTIONAL OFFICER | 10/26/2019 | 1/6/2020 | 71 |
| 4716081 | CORRECTIONAL OFFICER | 10/26/2019 | 1/6/2020 | 71 |
| 4715610 | CORRECTIONAL OFFICER | 10/26/2019 | 1/6/2020 | 71 |
| 4715046 | CORRECTIONAL OFFICER | 10/23/2019 | 1/6/2020 | 74 |
| 4715097 | CORRECTIONAL OFFICER | 11/9/2019 | 1/27/2020 | 78 |
| 4715020 | CORRECTIONAL OFFICER | 11/9/2019 | 1/27/2020 | 78 |
| 4715118 | CORRECTIONAL OFFICER | 11/9/2019 | 1/27/2020 | 78 |
| 4715062 | CORRECTIONAL OFFICER | 11/6/2019 | 1/27/2020 | 81 |
| 4715417 | CORRECTIONAL OFFICER | 11/15/2019 | 1/27/2020 | 72 |
| 4715548 | CORRECTIONAL OFFICER | 10/22/2019 | 1/6/2020 | 75 |
| 4715732 | CORRECTIONAL OFFICER | 10/16/2019 | 1/6/2020 | 81 |
| 4716196 | CORRECTIONAL OFFICER | 10/18/2019 | 1/6/2020 | 79 |
| 4716815 | CORRECTIONAL OFFICER | 11/2/2019 | 1/5/2020 | 63 |
| 4715273 | CORRECTIONAL OFFICER | 11/3/2019 | 1/5/2020 | 62 |
| 4716268 | CORRECTIONAL OFFICER | 11/3/2019 | 1/15/2020 | 72 |
| 4716591 | CORRECTIONAL OFFICER | 10/29/2019 | 1/5/2020 | 67 |
| 4716583 | CORRECIONAL OFFICER | 11/1/2019 | 1/6/2020 | 65 |
| 4715089 | CORRECTIONAL OFFICER | 10/31/2019 | 1/5/2020 | 65 |
| 4715791 | CORRECTIONAL OFFICER | 11/21/2019 | 1/26/2020 | 65 |
| 4716031 | CORRECTIONAL OFFICER | 11/16/2019 | 1/26/2020 | 70 |
| 5001264 | RECORDS SUPERVISOR | 12/27/2019 | 1/5/2020 | 8 |
| 5180021 | REGISTERED NURSE | 10/25/2019 | 1/6/2020 | 72 |
| 4714001 | SR CORRECTIONAL OFFICER, INMATE REL | 12/21/2019 | 1/19/2020 | 28 |
| 4713956 | SR CORRECTIONAL OFFICER, INMATE REL | 11/9/2019 | 1/19/2020 | 70 |
| 4713964 | SR CORRECTIONAL OFFICER, INMATE REL | 1/1/2020 | 1/19/2020 | 17 |
| 4715126 | CORRECTIONAL OFFICER | 11/22/2019 | 1/27/2020 | 65 |
| 4715281 | CORRECTIONAL OFFICER | 11/23/2019 | 1/27/2020 | 64 |
| 4715361 | CORRECTIONAL OFFICER | 11/22/2019 | 1/27/2020 | 65 |
| 4715193 | CORRECTIONAL OFFICER | 11/23/2019 | 1/27/2020 | 64 |
| 4714967 | CORRECTIONAL OFFICER | 11/23/2019 | 1/27/2020 | 64 |
| 4716891 | LAUNDRY SUPERVISOR | 12/7/2019 | 1/19/2020 | 42 |
| 4915582 | TREATMENT COUNSELOR | 8/30/2019 | 1/7/2020 | 129 |

| | CoreCivic Monthly Staffing Report for: | | Trousdale Turner CC | |
|---|---|---|---|---|
| | **For Month Ending:** | | **1/31/2020** | |
| **POSITION NUMBER** | **APPROVED STAFFING POSITION** | **DATE POSITION BECAME VACANT** | **DATE POSITION FILLED (if unfilled, leave blank)** | **TOTAL DAYS POSITION VACANT** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| **CoreCivic Monthly Staffing Report for:** | | **Trousdale Turner CC** | | |
|---|---|---|---|---|
| **For Month Ending:** | | **1/31/2020** | | |
| **POSITION NUMBER** | **APPROVED STAFFING POSITION** | **DATE POSITION BECAME VACANT** | **DATE POSITION FILLED (if unfilled, leave blank)** | **TOTAL DAYS POSITION VACANT** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**CoreCivic Monthly Staffing Report for:** **Trousdale Turner CC**

**For Month Ending:** **1/31/2020**

|  |  |  |  |  |
|--|--|--|--|--|
|  |  |  |  |  |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | **CoreCivic Monthly Staffing Report for:** | | **Trousdale Turner CC** | |
| | **For Month Ending:** | | **1/31/2020** | |
| 4714115 | ACADEMIC INSTRUCTOR | 8/31/2019 | | 154 |
| 4714220 | ACADEMIC INSTRUCTOR | 8/31/2019 | | 154 |
| 4714158 | ACADEMIC INSTRUCTOR | 10/23/2019 | | 101 |
| 4714262 | ACADEMIC INSTRUCTOR | 10/21/2019 | | 103 |
| 4714254 | ACADEMIC INSTRUCTOR | 11/9/2019 | | 84 |
| 4714246 | ACADEMIC INSTRUCTOR | 11/23/2019 | | 70 |
| 4714131 | ACADEMIC INSTRUCTOR | 12/7/2019 | | 56 |
| 4714588 | ADMINISTRATIVE CLERK | 10/26/2019 | | 98 |
| 4714650 | ADMINISTRATIVE CLERK | 1/4/2020 | | 28 |
| 4714668 | ADMINISTRATIVE CLERK | 10/17/2019 | | 107 |
| 4714828 | ADMINISTRATIVE CLERK, P/T | 11/12/2019 | | 81 |
| 4713382 | CASE MANAGER | 12/16/2019 | | 47 |
| 4713358 | CASE MANAGER | 12/7/2019 | | 56 |
| 4716575 | CORRECTIONAL OFFICER | 1/24/2020 | | 8 |
| 4715652 | CORRECTIONAL OFFICER | 1/29/2020 | | 3 |
| 4716006 | CORRECTIONAL OFFICER | 9/23/2019 | | 131 |
| 4716815 | CORRECTIONAL OFFICER | 1/31/2020 | | 1 |
| 4715812 | CORRECTIONAL OFFICER | 1/18/2020 | | 14 |
| 4715071 | CORRECTIONAL OFFICER | 12/4/2019 | | 59 |
| 4715177 | CORRECTIONAL OFFICER | 1/18/2020 | | 14 |
| 4715679 | CORRECTIONAL OFFICER | 1/18/2020 | | 14 |
| 4716241 | CORRECTIONAL OFFICER | 1/20/2020 | | 12 |
| 4715581 | CORRECTIONAL OFFICER | 1/22/2020 | | 10 |
| 4716735 | CORRECTIONAL OFFICER | 12/4/2019 | | 59 |
| 4716428 | CORRECTIONAL OFFICER | 12/11/2019 | | 52 |
| 4716508 | CORRECTIONAL OFFICER | 12/6/2019 | | 57 |
| 4716276 | CORRECTIONAL OFFICER | 1/16/2020 | | 16 |
| 4716479 | CORRECTIONAL OFFICER | 1/15/2020 | | 17 |
| 4715636 | CORRECTIONAL OFFICER | 1/14/2020 | | 18 |
| 4716743 | CORRECTIONAL OFFICER | 1/13/2020 | | 19 |
| 4715038 | CORRECTIONAL OFFICER | 1/13/2020 | | 19 |
| 4716671 | CORRECTIONAL OFFICER | 12/7/2019 | | 56 |
| 4715548 | CORRECTIONAL OFFICER | 1/9/2020 | | 23 |
| 4714676 | MAILROOM CLERK | 1/19/2020 | | 13 |
| 4715783 | CORRECTIONAL OFFICER | 1/8/2020 | | 24 |
| 4715388 | CORRECTIONAL OFFICER | 12/21/2019 | | 42 |
| 4715214 | CORRECTIONAL OFFICER | 1/6/2020 | | 26 |
| 4715839 | CORRECTIONAL OFFICER | 12/7/2019 | | 56 |
| 4716639 | CORRECTIONAL OFFICER | 12/7/2019 | | 56 |
| 4716823 | CORRECTIONAL OFFICER | 12/7/2019 | | 56 |
| 4716321 | CORRECTIONAL OFFICER | 1/3/2020 | | 29 |
| 4716858 | CORRECTIONAL OFFICER | 12/21/2019 | | 42 |
| 4715433 | CORRECTIONAL OFFICER | 12/30/2019 | | 33 |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | **CoreCivic Monthly Staffing Report for:** | | **Trousdale Turner CC** | |
| | **For Month Ending:** | | **1/31/2020** | |
| 4716065 | CORRECTIONAL OFFICER | 12/8/2019 | | 55 |
| 4716217 | CORRECTIONAL OFFICER | 11/16/2019 | | 77 |
| 4716111 | CORRECTIONAL OFFICER | 1/3/2020 | | 29 |
| 4716225 | CORRECTIONAL OFFICER | 1/3/2020 | | 29 |
| 4716102 | CORRECTIONAL OFFICER | 1/3/2020 | | 29 |
| 4716305 | CORRECTIONAL OFFICER | 1/1/2020 | | 31 |
| 4716698 | CORRECTIONAL OFFICER | 12/11/2019 | | 52 |
| 4716381 | CORRECTIONAL OFFICER | 12/11/2019 | | 52 |
| 4715396 | CORRECTIONAL OFFICER | 12/13/2019 | | 50 |
| 4715054 | CORRECTIONAL OFFICER | 12/13/2019 | | 50 |
| 4715716 | CORRECTIONAL OFFICER | 12/13/2019 | | 50 |
| 4715724 | CORRECTIONAL OFFICER | 1/22/2020 | | 10 |
| 4716807 | CORRECTIONAL OFFICER | 1/31/2020 | | 1 |
| 4715978 | CORRECTIONAL OFFICER | 12/14/2019 | | 49 |
| 4716866 | CORRECTIONAL OFFICER | 11/28/2019 | | 65 |
| 4716663 | CORRECTIONAL OFFICER | 12/16/2019 | | 47 |
| 4716145 | CORRECTIONAL OFFICER | 12/20/2019 | | 43 |
| 4714991 | CORRECTIONAL OFFICER | 12/20/2019 | | 43 |
| 4715222 | CORRECTIONAL OFFICER | 12/20/2019 | | 43 |
| 4714975 | CORRECTIONAL OFFICER | 12/23/2019 | | 40 |
| 4715169 | CORRECTIONAL OFFICER | 12/23/2019 | | 40 |
| 4715880 | CORRECTIONAL OFFICER | 12/23/2019 | | 40 |
| 4715484 | CORRECTIONAL OFFICER | 12/24/2019 | | 39 |
| 4715767 | CORRECTIONAL OFFICER | 12/24/2019 | | 39 |
| 4715919 | CORRECTIONAL OFFICER | 12/30/2019 | | 33 |
| 4716461 | CORRECTIONAL OFFICER | 12/28/2019 | | 35 |
| 4715433 | CORRECTIONAL OFFICER | 12/29/2019 | | 34 |
| 4716559 | CORRECTIONAL OFFICER | 12/30/2019 | | 33 |
| 4715290 | CORRECTIONAL OFFICER | 12/27/2019 | | 36 |
| 4716153 | CORRECTIONAL OFFICER | 12/27/2019 | | 36 |
| 4716858 | CORRECTIONAL OFFICER | 12/21/2019 | | 42 |
| 4715521 | CORRECTIONAL OFFICER | 1/18/2020 | | 14 |
| 5179812 | HEALTH SERVICES ADMINISTRATOR | 1/17/2020 | | 15 |
| 5180215 | LICENSED PRACTICAL NURSE | 1/23/2020 | | 9 |
| 5180194 | LICENSED PRACTICAL NURSE | 12/6/2019 | | 57 |
| 5179855 | PSYCHOLOGIST | 1/24/2020 | | 8 |
| 4713930 | SR CORRECTIONAL OFFICER, INMATE REL | 1/30/2020 | | 2 |
| 4714326 | VOCATIONAL INSTRUCTOR | 9/3/2019 | | 151 |
| 4714289 | VOCATIONAL INSTRUCTOR | 10/25/2019 | | 99 |
| 5180071 | REGISTERED NURSE | 1/22/2020 | | 10 |
| 5070032 | SR CORRECTIONAL OFFICER | 12/27/2019 | | 36 |
| 4716997 | SR CORRECTIONAL OFFICER | 1/18/2020 | | 14 |
| 4715273 | CORRECTIONAL OFFICER | 1/31/2020 | | 1 |

| | CoreCivic Monthly Staffing Report for: | | | Trousdale Turner CC | |
|---|---|---|---|---|---|

| | For Month Ending: | | 1/31/2020 | | |
|---|---|---|---|---|---|

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| 4713471 | CASE MANAGER | 11/9/2019 | | 84 |
| 4715741 | CORRECTIONAL OFFICER | 10/29/2019 | | 95 |
| 4715994 | CORRECTIONAL OFFICER | 11/20/2019 | | 73 |
| 4715628 | CORRECTIONAL OFFICER | 11/22/2019 | | 71 |
| 4715142 | CORRECTIONAL OFFICER | 11/13/2019 | | 80 |
| 5320008 | CORRECTIONAL OFFICER | 1/28/2020 | | 4 |
| 4716364 | CORRECTIONAL OFFICER | 1/13/2020 | | 19 |
| 4716719 | CORRECTIONAL OFFICER | 1/19/2020 | | 13 |
| 4716815 | CORRECTIONAL OFFICER | 1/31/2020 | | 1 |
| 4716428 | CORRECTIONAL OFFICER | 12/11/2019 | | 52 |
| 4714713 | RECORDS CLERK | 10/5/2019 | | 119 |
| 4716188 | CORRECTIONAL OFFICER | 12/30/2019 | | 33 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | **CoreCivic Monthly Staffing Report for:** | | **Name of Facility** | |
| | **For Month Ending:** | | **4/30/2018** | |
| 4714342 | VOCATIONAL INSTRUCTOR | 10/28/2017 | 4/9/2018 | 163 |
| 4716137 | CORRECTIONAL OFFICER | 2/18/2018 | | 71 |
| 4716559 | CORRECTIONAL OFFICER | 2/4/2018 | 4/23/2018 | 78 |
| 4716911 | SR CORRECTIONAL OFFICER | 1/14/2018 | 4/29/2018 | 105 |
| 4713489 | CASE MANAGER | 2/16/2018 | 4/23/2018 | 66 |
| 4716436 | CORRECTIONAL OFFICER | 2/7/2018 | 4/26/2018 | 78 |
| 4716516 | CORRECTIONAL OFFICER | 2/21/2018 | | 68 |
| 4716831 | CORRECTIONAL OFFICER | 2/3/2018 | 4/23/2018 | 79 |
| 4715775 | CORRECTIONAL OFFICER | 2/16/2018 | 4/30/2018 | 73 |
| 4716225 | CORRECTIONAL OFFICER | 2/10/2018 | 4/23/2018 | 72 |
| 4716305 | CORRECTIONAL OFFICER | 2/5/2018 | 4/26/2018 | 80 |
| 4715249 | CORRECTIONAL OFFICER | 2/8/2018 | 4/26/2018 | 77 |
| 4715151 | CORRECTIONAL OFFICER | 2/19/2018 | | 70 |
| 4716196 | CORRECTIONAL OFFICER | 2/18/2018 | | 71 |
| 4713198 | SHIFT SUPERVISOR | 2/18/2018 | 4/29/2018 | 70 |
| 4717076 | SR CORRECTIONAL OFFICER | 1/6/2018 | 4/29/2018 | 113 |
| 5070075 | SR CORRECTIONAL OFFICER | 1/20/2018 | 4/29/2018 | 99 |
| 4714123 | ACADEMIC INSTRUCTOR | 10/14/2017 | 4/23/2018 | 191 |
| 4714975 | CORRECTIONAL OFFICER | 2/5/2018 | 4/26/2018 | 80 |
| 4714254 | ACADEMIC INSTRUCTOR | 1/20/2018 | | 100 |
| 4716022 | CORRECTIONAL OFFICER | 1/20/2018 | 4/9/2018 | 79 |
| 4715062 | CORRECTIONAL OFFICER | 2/19/2018 | | 70 |
| 4714529 | ADMINISTRATIVE CLERK | 1/26/2018 | 4/23/2018 | 87 |
| 4716364 | CORRECTIONAL OFFICER | 1/25/2018 | 4/23/2018 | 88 |
| 4713171 | PRINCIPAL | 12/6/2017 | 4/9/2018 | 124 |
| 4715329 | CORRECTIONAL OFFICER | 1/24/2018 | 4/23/2018 | 89 |
| 4716701 | CORRECTIONAL OFFICER | 1/29/2018 | 4/23/2018 | 84 |
| 4716057 | CORRECTIONAL OFFICER | 1/29/2018 | 4/23/2018 | 84 |
| 4716276 | CORRECTIONAL OFFICER | 1/31/2018 | 4/23/2018 | 82 |
| 4714211 | ACADEMIC INSTRUCTOR | 11/13/2017 | | 168 |
| 4716508 | CORRECTIONAL OFFICER | 1/20/2018 | 4/9/2018 | 79 |
| 4715281 | CORRECTIONAL OFFICER | 3/2/2018 | | 59 |
| 4714051 | SR CORRECTIONAL OFFICER, INMATE REL | 3/2/2018 | 4/15/2018 | 44 |
| 4716250 | CORRECTIONAL OFFICER | 3/4/2018 | | 57 |
| 4716428 | CORRECTIONAL OFFICER | 3/5/2018 | | 56 |
| 4714588 | ADMINISTRATIVE CLERK | 3/6/2018 | | 55 |
| 4716735 | CORRECTIONAL OFFICER | 3/7/2018 | | 54 |
| 4716461 | CORRECTIONAL OFFICER | 3/8/2018 | | 53 |
| 4714967 | CORRECTIONAL OFFICER | 3/10/2018 | | 51 |
| 4715134 | CORRECTIONAL OFFICER | 3/10/2018 | | 51 |
| 4715311 | CORRECTIONAL OFFICER | 3/12/2018 | | 49 |
| 4714908 | MAINTENANCE WORKER | 3/13/2018 | 4/15/2018 | 33 |
| 4716444 | CORRECTIONAL OFFICER | 3/14/2018 | | 47 |

| CoreCivic Monthly Staffing Report for: | | | Name of Facility | |
|---|---|---|---|---|
| **For Month Ending:** | | **4/30/2018** | | |
| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
| 4716874 | CORRECTIONAL OFFICER | 1/27/2018 | 4/23/2018 | 86 |
| 4715919 | CORRECTIONAL OFFICER | 1/22/2018 | 4/23/2018 | 91 |
| 4713593 | RECREATION COORDINATOR | 10/16/2017 | | 196 |
| 4715994 | CORRECTIONAL OFFICER | 3/15/2018 | | 46 |
| 4715644 | CORRECTIONAL OFFICER | 3/15/2018 | | 46 |
| 4715572 | CORRECTIONAL OFFICER | 3/19/2018 | | 42 |
| 4715484 | CORRECTIONAL OFFICER | 3/21/2018 | | 40 |
| 4715599 | CORRECTIONAL OFFICER | 3/28/2018 | | 33 |
| 4716014 | CORRECTIONAL OFFICER | 3/28/2018 | | 33 |
| 4715978 | CORRECTIONAL OFFICER | 3/28/2018 | | 33 |
| 4715003 | CORRECTIONAL OFFICER | 3/28/2018 | | 33 |
| 4714617 | ADMINISTRATIVE CLERK | 3/28/2018 | | 33 |
| 4716401 | CORRECTIONAL OFFICER | 3/28/2018 | | 33 |
| 4714060 | CORRECTIONAL OFFICER | 3/28/2018 | | 33 |
| 4714748 | ACCOUNTING CLERK | 3/3/2018 | 4/15/2018 | 43 |
| 4713876 | PROGRAM FACILITATOR | 2/26/2018 | | 63 |
| 4714060 | SR CORRECTIONAL OFFICER, INMATE REL | 3/28/2018 | | 33 |
| 4715628 | CORRECTIONAL OFFICER | 2/21/2018 | | 68 |
| 4715556 | CORRECTIONAL OFFICER | 2/28/2018 | | 61 |
| 4715548 | CORRECTIONAL OFFICER | 2/28/2018 | | 61 |
| 4715505 | CORRECTIONAL OFFICER | 2/26/2018 | | 63 |
| 4715345 | CORRECTIONAL OFFICER | 3/22/2018 | | 39 |
| 4715038 | CORRECTIONAL OFFICER | 2/27/2018 | | 62 |
| 4716188 | CORRECTIONAL OFFICER | 2/22/2018 | | 67 |
| 4715741 | CORRECTIONAL OFFICER | 1/24/2018 | 4/23/2018 | 89 |
| 4716997 | SR CORRECTIONAL OFFICER | 3/17/2018 | | 44 |
| 4714351 | VOCATIONAL INSTRUCTOR | 2/26/2018 | | 63 |
| 4716381 | CORRECTIONAL OFFICER | 2/20/2018 | | 69 |
| 4716495 | CORRECTIONAL OFFICER | 3/24/2018 | | 37 |
| 4716866 | CORRECTIONAL OFFICER | 3/3/2018 | | 58 |
| 4713155 | MAINTENANCE SUPERVISOR | 4/6/2018 | | 24 |
| 4714094 | ACADEMIC INSTRUCTOR | 4/16/2018 | | 14 |
| 4915566 | TREATMENT COUNSELOR | 3/29/2018 | | 32 |
| 4714537 | ADMINISTRATIVE CLERK | 4/6/2018 | | 24 |
| 4713964 | SR CORRECTIONAL OFFICER, INMATE REL | 4/2/2018 | | 28 |
| 4715089 | CORRECTIONAL OFFICER | 4/2/2018 | | 28 |
| 4715100 | CORRECTIONAL OFFICER | 4/23/2018 | | 7 |
| 4715273 | CORRECTIONAL OFFICER | 4/19/2018 | | 11 |
| 4715290 | CORRECTIONAL OFFICER | 4/9/2018 | | 21 |
| 4715492 | CORRECTIONAL OFFICER | 3/27/2018 | | 34 |
| 4715708 | CORRECTIONAL OFFICER | 3/30/2018 | | 31 |
| 4715821 | CORRECTIONAL OFFICER | 4/11/2018 | | 19 |
| 4716111 | CORRECTIONAL OFFICER | 4/14/2018 | | 16 |

| CoreCivic Monthly Staffing Report for: | | | Name of Facility | |
|---|---|---|---|---|
| **For Month Ending:** | | | **4/30/2018** | |
| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
| 4716129 | CORRECTIONAL OFFICER | 4/6/2018 | | 24 |
| 4716145 | CORRECTIONAL OFFICER | 4/19/2018 | | 11 |
| 4716233 | CORRECTIONAL OFFICER | 4/2/2018 | | 28 |
| 4716698 | CORRECTIONAL OFFICER | 4/2/2018 | | 28 |
| 4716727 | CORRECTIONAL OFFICER | 3/28/2018 | | 33 |
| 4716815 | CORRECTIONAL OFFICER | 4/2/2018 | | 28 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CoreCivic Monthly Staffing Report for: | | | Name of Facility | |
|---|---|---|---|---|
| **For Month Ending:** | | **4/30/2018** | | |
| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CoreCivic Monthly Staffing Report for: | | Name of Facility | | |
|---|---|---|---|---|
| **For Month Ending:** | | **3/31/2018** | | |
| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
| 4714676 | MAILROOM CLERK | 2/3/2018 | 3/26/2018 | 51 |
| 4716137 | CORRECTIONAL OFFICER | 2/18/2018 | | 41 |
| 4716559 | CORRECTIONAL OFFICER | 2/4/2018 | | 55 |
| 4713260 | UNIT MANAGER | 2/16/2018 | 3/4/2018 | 16 |
| 4713489 | CASE MANAGER | 2/16/2018 | | 43 |
| 4716436 | CORRECTIONAL OFFICER | 2/7/2018 | | 52 |
| 4716516 | CORRECTIONAL OFFICER | 2/21/2018 | | 38 |
| 4716831 | CORRECTIONAL OFFICER | 2/3/2018 | | 56 |
| 4715775 | CORRECTIONAL OFFICER | 2/16/2018 | | 43 |
| 4716225 | CORRECTIONAL OFFICER | 2/10/2018 | | 49 |
| 4716305 | CORRECTIONAL OFFICER | 2/5/2018 | | 54 |
| 4715852 | MASTER SCHEDULER | 1/6/2018 | 3/4/2018 | 57 |
| 4715151 | CORRECTIONAL OFFICER | 2/19/2018 | | 40 |
| 4716196 | CORRECTIONAL OFFICER | 2/18/2018 | | 41 |
| 4713198 | SHIFT SUPERVISOR | 2/18/2018 | | 41 |
| 4715943 | CORRECTIONAL OFFICER | 1/20/2018 | 3/26/2018 | 65 |
| 4715249 | CORRECTIONAL OFFICER | 2/8/2018 | | 51 |
| 4713227 | SHIFT SUPERVISOR | 1/6/2018 | 3/18/2018 | 71 |
| 4714975 | CORRECTIONAL OFFICER | 2/5/2018 | | 54 |
| 4714254 | ACADEMIC INSTRUCTOR | 1/20/2018 | | 70 |
| 4716022 | CORRECTIONAL OFFICER | 1/20/2018 | | 70 |
| 4715062 | CORRECTIONAL OFFICER | 2/19/2018 | | 40 |
| 4714529 | ADMINISTRATIVE CLERK | 1/26/2018 | | 64 |
| 4716364 | CORRECTIONAL OFFICER | 1/25/2018 | | 65 |
| 4714094 | ACADEMIC INSTRUCTOR | 10/11/2017 | 3/26/2018 | 166 |
| 4714959 | CORRECTIONAL OFFICER | 1/11/2018 | 3/12/2018 | 60 |
| 4716701 | CORRECTIONAL OFFICER | 1/29/2018 | | 61 |
| 4716057 | CORRECTIONAL OFFICER | 1/29/2018 | | 61 |
| 4716276 | CORRECTIONAL OFFICER | 1/31/2018 | | 59 |
| 4714211 | ACADEMIC INSTRUCTOR | 11/13/2017 | | 138 |
| 4715329 | CORRECTIONAL OFFICER | 1/24/2018 | | 66 |
| 4715581 | CORRECTIONAL OFFICER | 1/19/2018 | 3/26/2018 | 66 |
| 4713171 | PRINCIPAL | 12/6/2017 | | 115 |
| 4714123 | ACADEMIC INSTRUCTOR | 10/14/2017 | | 168 |
| 4714828 | ADMINISTRATIVE CLERK P/T | 12/8/2017 | 3/26/2018 | 108 |
| 4714326 | VOCATIONAL INSTRUCTOR | 9/2/2017 | 3/12/2018 | 191 |
| 5070075 | SR CORRECTIONAL OFFICER | 1/20/2018 | | 70 |
| 4715396 | CORRECTIONAL OFFICER | 1/20/2018 | 3/26/2018 | 65 |
| 5070067 | SR CORRECTIONAL OFFICER | 12/23/2017 | 3/12/2018 | 79 |
| 4717076 | SR CORRECTIONAL OFFICER | 1/6/2018 | | 84 |
| 4715468 | CORRECTIONAL OFFICER | 1/20/2018 | 3/26/2018 | 65 |
| 4714342 | VOCATIONAL INSTRUCTOR | 10/28/2017 | | 154 |
| 4716911 | SR CORRECTIONAL OFFICER | 1/14/2018 | | 76 |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | **CoreCivic Monthly Staffing Report for:** | | **Name of Facility** | |
| | **For Month Ending:** | | **3/31/2018** | |
| 4716874 | CORRECTIONAL OFFICER | 1/27/2018 | | 63 |
| 4715919 | CORRECTIONAL OFFICER | 1/22/2018 | | 68 |
| 4716778 | CORRECTIONAL OFFICER | 1/16/2018 | 3/26/2018 | 69 |
| 4713593 | RECREATION COORDINATOR | 10/16/2017 | | 166 |
| 4715724 | CORRECTIONAL OFFICER | 1/6/2018 | 3/26/2018 | 79 |
| 4716655 | CORRECTIONAL OFFICER | 1/6/2018 | 3/12/2018 | 65 |
| 4715767 | CORRECTIONAL OFFICER | 1/20/2018 | 3/26/2018 | 65 |
| 4716145 | CORRECTIONAL OFFICER | 1/14/2018 | 3/26/2018 | 71 |
| 4716567 | CORRECTIONAL OFFICER | 1/6/2018 | 3/12/2018 | 65 |
| 4716508 | CORRECTIONAL OFFICER | 1/20/2018 | | 70 |
| 4715281 | CORRECTIONAL OFFICER | 3/2/2018 | | 29 |
| 4714051 | SR CORRECTIONAL OFFICER, INMATE REL | 3/2/2018 | | 29 |
| 4716250 | CORRECTIONAL OFFICER | 3/4/2018 | | 27 |
| 4716428 | CORRECTIONAL OFFICER | 3/5/2018 | | 26 |
| 4714588 | ADMINISTRATIVE CLERK | 3/6/2018 | | 25 |
| 4716735 | CORRECTIONAL OFFICER | 3/7/2018 | | 24 |
| 4716461 | CORRECTIONAL OFFICER | 3/8/2018 | | 23 |
| 4714967 | CORRECTIONAL OFFICER | 3/10/2018 | | 21 |
| 4715134 | CORRECTIONAL OFFICER | 3/10/2018 | | 21 |
| 4715311 | CORRECTIONAL OFFICER | 3/12/2018 | | 19 |
| 4714908 | MAINTENANCE WORKER | 3/13/2018 | | 18 |
| 4716444 | CORRECTIONAL OFFICER | 3/14/2018 | | 17 |
| 4715994 | CORRECTIONAL OFFICER | 3/15/2018 | | 16 |
| 4715644 | CORRECTIONAL OFFICER | 3/15/2018 | | 16 |
| 4715572 | CORRECTIONAL OFFICER | 3/19/2018 | | 12 |
| 4715484 | CORRECTIONAL OFFICER | 3/21/2018 | | 10 |
| 4715599 | CORRECTIONAL OFFICER | 3/28/2018 | | 3 |
| 4716014 | CORRECTIONAL OFFICER | 3/28/2018 | | 3 |
| 4715978 | CORRECTIONAL OFFICER | 3/28/2018 | | 3 |
| 4715003 | CORRECTIONAL OFFICER | 3/28/2018 | | 3 |
| 4714617 | ADMINISTRATIVE CLERK | 3/28/2018 | | 3 |
| 4716401 | CORRECTIONAL OFFICER | 3/28/2018 | | 3 |
| 4714060 | CORRECTIONAL OFFICER | 3/28/2018 | | 3 |
| 5048249 | JOBS COORDINATOR | 3/3/2018 | 3/12/2018 | 9 |
| 4713930 | SR CORRECTIONAL OFFICER, INMATE REL | 2/4/2018 | 3/4/2018 | 28 |
| 4714537 | ADMINISTRATIVE CLERK | 1/6/2018 | 3/4/2018 | 57 |
| 4714748 | ACCOUNTING CLERK | 3/3/2018 | | 28 |
| 4713876 | PROGRAM FACILITATOR | 2/26/2018 | | 33 |
| 4714060 | SR CORRECTIONAL OFFICER, INMATE REL | 3/28/2018 | | 3 |
| 4715628 | CORRECTIONAL OFFICER | 2/21/2018 | | 38 |
| 4715556 | CORRECTIONAL OFFICER | 2/28/2018 | | 31 |
| 4715548 | CORRECTIONAL OFFICER | 2/28/2018 | | 31 |
| 4715505 | CORRECTIONAL OFFICER | 2/26/2018 | | 33 |

| | CoreCivic Monthly Staffing Report for: | | Name of Facility | |
|---|---|---|---|---|
| **For Month Ending:** | | **3/31/2018** | | |
| **POSITION NUMBER** | **APPROVED STAFFING POSITION** | **DATE POSITION BECAME VACANT** | **DATE POSITION FILLED (if unfilled, leave blank)** | **TOTAL DAYS POSITION VACANT** |
| 4715345 | CORRECTIONAL OFFICER | 3/22/2018 | | 9 |
| 4715038 | CORRECTIONAL OFFICER | 2/27/2018 | | 32 |
| 4716188 | CORRECTIONAL OFFICER | 2/22/2018 | | 37 |
| 4715741 | CORRECTIONAL OFFICER | 1/24/2018 | | 66 |
| 4716997 | SR CORRECTIONAL OFFICER | 3/17/2018 | | 14 |
| 4714351 | VOCATIONAL INSTRUCTOR | 2/26/2018 | | 33 |
| 4716381 | CORRECTIONAL OFFICER | 2/20/2018 | | 39 |
| 4716495 | CORRECTIONAL OFFICER | 3/24/2018 | | 7 |
| 4716866 | CORRECTIONAL OFFICER | 3/3/2018 | | 28 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CoreCivic Monthly Staffing Report for: | | Name of Facility | | |
|---|---|---|---|---|
| **For Month Ending:** | | **3/31/2018** | | |
| **POSITION NUMBER** | **APPROVED STAFFING POSITION** | **DATE POSITION BECAME VACANT** | **DATE POSITION FILLED** (if unfilled, leave blank) | **TOTAL DAYS POSITION VACANT** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | **CoreCivic Monthly Staffing Report for:** | | **Name of Facility** | |
| | **For Month Ending:** | **2/28/2018** | | |
| 4714676 | MAILROOM CLERK | 2/3/2018 | | 25 |
| 4716129 | CORRECTIONAL OFFICER | 12/6/2017 | 2/5/2018 | 61 |
| 4713278 | UNIT MANAGER | 2/1/2018 | 2/18/2018 | 17 |
| 4713260 | UNIT MANAGER | 2/16/2018 | | 12 |
| 4713489 | CASE MANAGER | 2/16/2018 | | 12 |
| 4716436 | CORRECTIONAL OFFICER | 2/7/2018 | | 21 |
| 4716516 | CORRECTIONAL OFFICER | 2/21/2018 | | 7 |
| 4716831 | CORRECTIONAL OFFICER | 2/3/2018 | | 25 |
| 4715775 | CORRECTIONAL OFFICER | 2/16/2018 | | 12 |
| 4716225 | CORRECTIONAL OFFICER | 2/10/2018 | | 18 |
| 4716305 | CORRECTIONAL OFFICER | 2/5/2018 | | 23 |
| 4715852 | MASTER SCHEDULER | 1/6/2018 | | 53 |
| 4715151 | CORRECTIONAL OFFICER | 2/19/2018 | | 9 |
| 4716891 | LAUNDRY SUPERVISOR | 1/19/2018 | 2/4/2018 | 16 |
| 4717148 | WAREHOUSE/COMMISSARY WORKER | 1/6/2018 | 2/26/2018 | 51 |
| 4714537 | ADMINISTRATIVE CLERK | 1/6/2018 | 2/26/2018 | 51 |
| 4715249 | CORRECTIONAL OFFICER | 2/8/2018 | | 20 |
| 4713227 | SHIFT SUPERVISOR | 1/6/2018 | | 53 |
| 4714975 | CORRECTIONAL OFFICER | 2/5/2018 | | 23 |
| 4714588 | ADMINISTRATIVE CLERK | 1/12/2018 | 3/4/2018 | 51 |
| 4714932 | CORRECTIONAL OFFICER | 1/3/2018 | 2/26/2018 | 54 |
| 4715062 | CORRECTIONAL OFFICER | 2/19/2018 | | 9 |
| 4714529 | ADMINISTRATIVE CLERK | 1/26/2018 | | 33 |
| 4716364 | CORRECTIONAL OFFICER | 1/25/2018 | | 34 |
| 4714633 | ADMINISTRATIVE CLERK | 12/22/2017 | 2/4/2018 | 44 |
| 4714959 | CORRECTIONAL OFFICER | 1/11/2018 | | 48 |
| 4716701 | CORRECTIONAL OFFICER | 1/29/2018 | | 30 |
| 4716057 | CORRECTIONAL OFFICER | 1/29/2018 | | 30 |
| 4716276 | CORRECTIONAL OFFICER | 1/31/2018 | | 28 |
| 4715290 | CORRECTIONAL OFFICER | 1/5/2018 | 2/26/2018 | 52 |
| 4715329 | CORRECTIONAL OFFICER | 1/24/2018 | | 35 |
| 4715581 | CORRECTIONAL OFFICER | 1/19/2018 | | 40 |
| 4713171 | PRINCIPAL | 12/6/2017 | | 84 |
| 4715089 | CORRECTIONAL OFFICER | 1/6/2018 | 2/26/2018 | 51 |
| 4714828 | ADMINISTRATIVE CLERK P/T | 12/8/2017 | | 82 |
| 4716461 | CORRECTIONAL OFFICER | 1/7/2018 | 2/26/2018 | 50 |
| 5070075 | SR CORRECTIONAL OFFICER | 1/20/2018 | | 39 |
| 4715396 | CORRECTIONAL OFFICER | 1/20/2018 | | 39 |
| 5070067 | SR CORRECTIONAL OFFICER | 12/23/2017 | | 67 |
| 4717076 | SR CORRECTIONAL OFFICER | 1/6/2018 | | 53 |
| 4715468 | CORRECTIONAL OFFICER | 1/20/2018 | | 39 |
| 4715476 | CORRECTIONAL OFFICER | 1/6/2018 | 2/26/2018 | 51 |
| 4716911 | SR CORRECTIONAL OFFICER | 1/14/2018 | | 45 |

| CoreCivic Monthly Staffing Report for: | | | Name of Facility | |
|---|---|---|---|---|
| **For Month Ending:** | | 2/28/2018 | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| 4716874 | CORRECTIONAL OFFICER | 1/27/2018 | | 32 |
| 4715548 | CORRECTIONAL OFFICER | 12/27/2017 | 2/26/2018 | 61 |
| 4716778 | CORRECTIONAL OFFICER | 1/16/2018 | | 43 |
| 4716663 | CORRECTIONAL OFFICER | 12/29/2017 | 2/26/2018 | 59 |
| 4715724 | CORRECTIONAL OFFICER | 1/6/2018 | | 53 |
| 4716655 | CORRECTIONAL OFFICER | 1/6/2018 | | 53 |
| 4715767 | CORRECTIONAL OFFICER | 1/20/2018 | | 39 |
| 4715935 | CORRECTIONAL OFFICER | 1/6/2018 | 2/26/2018 | 51 |
| 4716567 | CORRECTIONAL OFFICER | 1/6/2018 | | 53 |
| 4716508 | CORRECTIONAL OFFICER | 1/20/2018 | | 39 |
| 4716145 | CORRECTIONAL OFFICER | 1/14/2018 | | 45 |
| 4716081 | CORRECTIONAL OFFICER | 1/5/2018 | 2/26/2018 | 52 |
| 4713593 | RECREATION COORDINATOR | 10/16/2017 | | 135 |
| 4713251 | UNIT MANAGER | 12/29/2017 | 2/18/2018 | 51 |
| 4716680 | CORRECTIONAL OFFICER | 12/25/2017 | 2/26/2018 | 63 |
| 4717050 | SR CORRECTIONAL OFFICER | 11/25/2017 | 2/18/2018 | 85 |
| 5070083 | SR CORRECTIONAL OFFICER | 11/25/2017 | 2/18/2018 | 85 |
| 4715919 | CORRECTIONAL OFFICER | 1/22/2018 | | 37 |
| 4717025 | SR CORRECTIONAL OFFICER | 11/20/2017 | 2/4/2018 | 76 |
| 4714342 | VOCATIONAL INSTRUCTOR | 10/28/2017 | | 123 |
| 4714326 | VOCATIONAL INSTRUCTOR | 9/2/2017 | | 179 |
| 4714123 | ACADEMIC INSTRUCTOR | 10/14/2017 | | 137 |
| 4714211 | ACADEMIC INSTRUCTOR | 11/13/2017 | | 107 |
| 4714094 | ACADEMIC INSTRUCTOR | 10/11/2017 | | 140 |
| 4714254 | ACADEMIC INSTRUCTOR | 1/20/2018 | | 39 |
| 4716022 | CORRECTIONAL OFFICER | 1/20/2018 | | 39 |
| 4715943 | CORRECTIONAL OFFICER | 1/20/2018 | | 39 |
| 4713913 | SR CORRECTIONAL OFFICER, INMATE REL | 12/9/2017 | 2/5/2018 | 58 |
| 4713403 | CASE MANAGER | 11/29/2017 | 2/4/2018 | 67 |
| 4716823 | CORRECTIONAL OFFICER | 12/22/2017 | 2/5/2018 | 45 |
| 4715572 | CORRECTIONAL OFFICER | 12/22/2017 | 2/5/2018 | 45 |
| 4715038 | CORRECTIONAL OFFICER | 12/19/2017 | 2/5/2018 | 48 |
| 4715281 | CORRECTIONAL OFFICER | 12/23/2017 | 2/5/2018 | 44 |
| 4715484 | CORRECTIONAL OFFICER | 12/22/2017 | 2/5/2018 | 45 |
| 4715337 | CORRECTIONAL OFFICER | 12/12/2017 | 2/5/2018 | 55 |
| 4715345 | CORRECTIONAL OFFICER | 12/6/2017 | 2/5/2018 | 61 |
| 4716102 | CORRECTIONAL OFFICER | 12/7/2017 | 2/5/2018 | 60 |
| 4716233 | CORRECTIONAL OFFICER | 12/23/2017 | 2/5/2018 | 44 |
| 4716495 | CORRECTIONAL OFFICER | 12/13/2017 | 2/5/2018 | 54 |
| 4716575 | CORRECTIONAL OFFICER | 12/22/2017 | 2/5/2018 | 45 |
| 4713315 | CHIEF OF UNIT MANAGEMENT | 12/8/2017 | 2/4/2018 | 58 |
| 4716196 | CORRECTIONAL OFFICER | 2/18/2018 | | 10 |
| 4713198 | SHIFT SUPERVISOR | 2/18/2018 | | 10 |

| | CoreCivic Monthly Staffing Report for: | | Name of Facility | |
|---|---|---|---|---|
| **For Month Ending:** | | | **2/28/2018** | |
| **POSITION NUMBER** | **APPROVED STAFFING POSITION** | **DATE POSITION BECAME VACANT** | **DATE POSITION FILLED** (if unfilled, leave blank) | **TOTAL DAYS POSITION VACANT** |
| 4716137 | CORRECTIONAL OFFICER | 2/18/2018 | | 10 |
| 4716559 | CORRECTIONAL OFFICER | 2/4/2018 | | 24 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CoreCivic Monthly Staffing Report for: | | | Name of Facility | |
|---|---|---|---|---|
| **For Month Ending:** | | **2/28/2018** | | |
| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | **CoreCivic Monthly Staffing Report for:** | | **Name of Facility** | |
| | **For Month Ending:** | | **1/31/2018** | |
| 4716516 | CORRECTIONAL OFFICER | 11/20/2017 | 1/22/2018 | 63 |
| 4713307 | ASST CHIEF OF SECURITY | 1/6/2018 | 1/7/2018 | 1 |
| 4715812 | CORRECTIONAL OFFICER | 11/26/2017 | 1/7/2018 | 42 |
| 4715767 | CORRECTIONAL OFFICER | 10/30/2017 | 1/8/2018 | 70 |
| 4716840 | CORRECTIONAL OFFICER | 11/13/2017 | 1/22/2018 | 70 |
| 4715741 | CORRECTIONAL OFFICER | 11/25/2017 | 1/7/2018 | 43 |
| 5146893 | FACILITY CONTROLLER | 12/7/2017 | 1/21/2018 | 45 |
| 4716858 | CORRECTIONAL OFFICER | 11/13/2017 | 1/22/2018 | 70 |
| 4716760 | CORRECTIONAL OFFICER | 10/25/2017 | 1/6/2018 | 73 |
| 4716866 | CORRECTIONAL OFFICER | 10/25/2017 | 1/8/2018 | 75 |
| 4715505 | CORRECTIONAL OFFICER | 11/11/2017 | 1/6/2018 | 56 |
| 4715852 | MASTER SCHEDULER | 1/6/2018 | | 25 |
| 4715687 | CORRECTIONAL OFFICER | 10/23/2017 | 1/7/2018 | 76 |
| 4716891 | LAUNDRY SUPERVISOR | 1/19/2018 | | 12 |
| 4717148 | WAREHOUSE/COMMISSARY WORKER | 1/6/2018 | | 25 |
| 4714537 | ADMINISTRATIVE CLERK | 1/6/2018 | | 25 |
| 4715898 | CORRECTIONAL OFFICER | 10/25/2017 | 1/6/2018 | 73 |
| 4713227 | SHIFT SUPERVISOR | 1/6/2018 | | 25 |
| 4715100 | CORRECTIONAL OFFICER | 11/24/2017 | 1/22/2018 | 59 |
| 4714588 | ADMINISTRATIVE CLERK | 1/12/2018 | | 19 |
| 4714932 | CORRECTIONAL OFFICER | 1/3/2018 | | 28 |
| 4715556 | CORRECTIONAL OFFICER | 10/20/2017 | 1/7/2018 | 79 |
| 4715636 | CORRECTIONAL OFFICER | 11/2/2017 | 1/8/2018 | 67 |
| 4715361 | CORRECTIONAL OFFICER | 10/25/2017 | 1/6/2018 | 73 |
| 4714633 | ADMINISTRATIVE CLERK | 12/22/2017 | | 40 |
| 4714959 | CORRECTIONAL OFFICER | 1/11/2018 | | 20 |
| 4714975 | CORRECTIONAL OFFICER | 12/23/2017 | | 39 |
| 4715290 | CORRECTIONAL OFFICER | 10/18/2017 | 12/17/2017 | 60 |
| 4715222 | CORRECTIONAL OFFICER | 11/11/2017 | 1/7/2018 | 57 |
| 4715206 | CORRECTIONAL OFFICER | 10/27/2017 | 1/8/2018 | 73 |
| 4715126 | CORRECTIONAL OFFICER | 11/6/2017 | 1/7/2018 | 62 |
| 4715118 | CORRECTIONAL OFFICER | 11/7/2017 | 1/7/2018 | 61 |
| 4715038 | CORRECTIONAL OFFICER | 12/19/2017 | | 43 |
| 4715089 | CORRECTIONAL OFFICER | 1/6/2018 | | 25 |
| 4714828 | ADMINISTRATIVE CLERK P/T | 12/8/2017 | | 54 |
| 4714991 | CORRECTIONAL OFFICER | 11/6/2017 | 1/7/2018 | 62 |
| 4715281 | CORRECTIONAL OFFICER | 12/23/2017 | | 39 |
| 4715396 | CORRECTIONAL OFFICER | 1/20/2018 | | 11 |
| 4716241 | CORRECTIONAL OFFICER | 10/27/2017 | 1/8/2018 | 73 |
| 4716196 | CORRECTIONAL OFFICER | 11/7/2017 | 1/7/2018 | 61 |
| 4715468 | CORRECTIONAL OFFICER | 1/20/2018 | | 11 |
| 4715476 | CORRECTIONAL OFFICER | 1/6/2018 | | 25 |
| 4715484 | CORRECTIONAL OFFICER | 12/22/2017 | | 40 |

| | CoreCivic Monthly Staffing Report for: | | Name of Facility | |
|---|---|---|---|---|
| **For Month Ending:** | | | **1/31/2018** | |
| **POSITION NUMBER** | **APPROVED STAFFING POSITION** | **DATE POSITION BECAME VACANT** | **DATE POSITION FILLED (if unfilled, leave blank)** | **TOTAL DAYS POSITION VACANT** |
| 4715901 | CORRECTIONAL OFFICER | 11/9/2017 | 1/2/2018 | 54 |
| 4715548 | CORRECTIONAL OFFICER | 12/27/2017 | | 35 |
| 4715572 | CORRECTIONAL OFFICER | 12/22/2017 | | 40 |
| 4716698 | CORRECTIONAL OFFICER | 11/11/2017 | 1/22/2018 | 72 |
| 4715724 | CORRECTIONAL OFFICER | 1/6/2018 | | 25 |
| 4716655 | CORRECTIONAL OFFICER | 1/6/2018 | | 25 |
| 4715767 | CORRECTIONAL OFFICER | 1/20/2018 | | 11 |
| 4715935 | CORRECTIONAL OFFICER | 1/6/2018 | | 25 |
| 4716583 | CORRECTIONAL OFFICER | 11/6/2017 | 1/7/2018 | 62 |
| 5146906 | HUMAN RESOURCES ASSISTANT | 12/7/2017 | 1/7/2018 | 31 |
| 4713171 | PRINCIPAL | 12/6/2017 | | 56 |
| 4716348 | CORRECTIONAL OFFICER | 10/23/2017 | 1/7/2018 | 76 |
| 4713593 | RECREATION COORDINATOR | 10/16/2017 | | 107 |
| 4713251 | UNIT MANAGER | 12/29/2017 | | 33 |
| 4713315 | CHIEF OF UNIT MANAGEMENT | 12/8/2017 | | 54 |
| 4717050 | SR CORRECTIONAL OFFICER | 11/25/2017 | | 67 |
| 5070083 | SR CORRECTIONAL OFFICER | 11/25/2017 | | 67 |
| 5001310 | ASST SHIFT SUPERVISOR | 12/12/2017 | 1/7/2018 | 26 |
| 4717025 | SR CORRECTIONAL OFFICER | 11/20/2017 | | 72 |
| 4713913 | SR CORRECTIONAL OFFICER, INMATE REL | 12/9/2017 | | 53 |
| 4716938 | SR CORRECTIONAL OFFICER | 11/13/2017 | 1/21/2018 | 69 |
| 4716971 | SR CORRECTIONAL OFFICER | 10/31/2017 | 1/21/2018 | 82 |
| 5070104 | SR CORRECTIONAL OFFICER | 10/15/2017 | 1/21/2018 | 98 |
| 4713403 | CASE MANAGER | 11/29/2017 | | 63 |
| 4713331 | CASE MANAGER | 11/10/2017 | 1/22/2018 | 73 |
| 4713391 | CASE MANAGER | 10/14/2017 | 1/21/2018 | 99 |
| 4715943 | CORRECTIONAL OFFICER | 1/20/2018 | | 11 |
| 4713905 | SR CORRECTIONAL OFFICER, INMATE REL | 10/5/2017 | 1/21/2018 | 108 |
| 4714051 | SR CORRECTIONAL OFFICER, INMATE REL | 10/14/2017 | 1/22/2018 | 100 |
| 4714035 | SR CORRECTIONAL OFFICER, INMATE REL | 9/2/2017 | 12/24/2017 | 113 |
| 4714019 | SR CORRECTIONAL OFFICER, INMATE REL | 9/16/2017 | 12/24/2017 | 99 |
| 4713981 | SR CORRECTIONAL OFFICER, INMATE REL | 9/30/2017 | 1/7/2018 | 99 |
| 4714879 | MAINTENANCE WORKER | 12/8/2017 | 12/24/2017 | 16 |
| 4714916 | MAINTENANCE WORKER | 12/11/2017 | 1/21/2018 | 41 |
| 4716022 | CORRECTIONAL OFFICER | 1/20/2018 | | 11 |
| 4714529 | ADMINISTRATIVE CLERK | 4/7/2017 | 1/7/2018 | 275 |
| 4714254 | ACADEMIC INSTRUCTOR | 1/20/2018 | | 11 |
| 4714561 | ADMINISTRATIVE CLERK | 7/4/2017 | 1/22/2018 | 202 |
| 4714094 | ACADEMIC INSTRUCTOR | 10/11/2017 | | 112 |
| 4714211 | ACADEMIC INSTRUCTOR | 11/13/2017 | | 79 |
| 4714238 | ACADEMIC INSTRUCTOR | 8/14/2017 | 1/8/2018 | 147 |
| 4714131 | ACADEMIC INSTRUCTOR | 8/2/2017 | 1/8/2018 | 159 |
| 4714123 | ACADEMIC INSTRUCTOR | 10/14/2017 | | 109 |

| | CoreCivic Monthly Staffing Report for: | | | Name of Facility | |
|---|---|---|---|---|---|
| **For Month Ending:** | | | **1/31/2018** | | |
| **POSITION NUMBER** | **APPROVED STAFFING POSITION** | **DATE POSITION BECAME VACANT** | **DATE POSITION FILLED (if unfilled, leave blank)** | **TOTAL DAYS POSITION VACANT** | |
| 4714342 | VOCATIONAL INSTRUCTOR | 10/28/2017 | | 95 | |
| 4714326 | VOCATIONAL INSTRUCTOR | 9/2/2017 | | 151 | |
| 4715265 | CORRECTIONAL OFFICER | 12/2/2017 | 1/7/2018 | 36 | |
| 4715337 | CORRECTIONAL OFFICER | 12/12/2017 | | 50 | |
| 4715345 | CORRECTIONAL OFFICER | 12/6/2017 | | 56 | |
| 4715732 | CORRECTIONAL OFFICER | 11/28/2017 | 1/7/2018 | 40 | |
| 4715919 | CORRECTIONAL OFFICER | 11/24/2017 | | 68 | |
| 4715960 | CORRECTIONAL OFFICER | 12/5/2017 | 1/7/2018 | 33 | |
| 4716102 | CORRECTIONAL OFFICER | 12/7/2017 | | 55 | |
| 4716233 | CORRECTIONAL OFFICER | 12/23/2017 | | 39 | |
| 4716305 | CORRECTIONAL OFFICER | 12/6/2017 | | 56 | |
| 4716461 | CORRECTIONAL OFFICER | 11/24/2017 | 12/2/2017 | 8 | |
| 4716495 | CORRECTIONAL OFFICER | 12/13/2017 | | 49 | |
| 4716575 | CORRECTIONAL OFFICER | 12/22/2017 | | 40 | |
| 4716621 | CORRECTIONAL OFFICER | 11/30/2017 | 1/7/2018 | 38 | |
| 4716680 | CORRECTIONAL OFFICER | 12/25/2017 | | 37 | |
| 4716081 | CORRECTIONAL OFFICER | 1/5/2018 | | 26 | |
| 4716129 | CORRECTIONAL OFFICER | 12/6/2017 | | 56 | |
| 4716145 | CORRECTIONAL OFFICER | 1/14/2018 | | 17 | |
| 4716508 | CORRECTIONAL OFFICER | 1/20/2018 | | 11 | |
| 4716567 | CORRECTIONAL OFFICER | 1/6/2018 | | 25 | |
| 4716663 | CORRECTIONAL OFFICER | 12/29/2017 | | 33 | |
| 4716778 | CORRECTIONAL OFFICER | 1/16/2018 | | 15 | |
| 4716823 | CORRECTIONAL OFFICER | 12/22/2017 | | 40 | |
| 4716874 | CORRECTIONAL OFFICER | 1/27/2018 | | 4 | |
| 4716911 | SR CORRECTIONAL OFFICER | 1/14/2018 | | 17 | |
| 4717076 | SR CORRECTIONAL OFFICER | 1/6/2018 | | 25 | |
| 5070067 | SR CORRECTIONAL OFFICER | 12/23/2017 | | 39 | |
| 5070075 | SR CORRECTIONAL OFFICER | 1/20/2018 | | 11 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| CoreCivic Monthly Staffing Report for: | | | Name of Facility | |
|---|---|---|---|---|
| **For Month Ending:** | | **1/31/2018** | | |
| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CoreCivic Monthly Staffing Report for: | | | Name of Facility | |
|---|---|---|---|---|
| **For Month Ending:** | | | **12/31/2017** | |
| **POSITION NUMBER** | **APPROVED STAFFING POSITION** | **DATE POSITION BECAME VACANT** | **DATE POSITION FILLED (if unfilled, leave blank)** | **TOTAL DAYS POSITION VACANT** |
| 4716516 | CORRECTIONAL OFFICER | 11/20/2017 | | 41 |
| 4716786 | CORRECTIONAL OFFICER | 10/11/2017 | 12/2/2017 | 52 |
| 4715812 | CORRECTIONAL OFFICER | 11/26/2017 | | 35 |
| 4715767 | CORRECTIONAL OFFICER | 10/30/2017 | | 62 |
| 4716840 | CORRECTIONAL OFFICER | 11/13/2017 | | 48 |
| 4715741 | CORRECTIONAL OFFICER | 11/25/2017 | | 36 |
| 5146893 | FACILITY CONTROLLER | 12/7/2017 | | 24 |
| 4716858 | CORRECTIONAL OFFICER | 11/13/2017 | | 48 |
| 4716760 | CORRECTIONAL OFFICER | 10/25/2017 | | 67 |
| 4716866 | CORRECTIONAL OFFICER | 10/25/2017 | | 67 |
| 4715505 | CORRECTIONAL OFFICER | 11/11/2017 | | 50 |
| 4715644 | CORRECTIONAL OFFICER | 10/5/2017 | 12/2/2017 | 58 |
| 4715687 | CORRECTIONAL OFFICER | 10/23/2017 | | 69 |
| 4715775 | CORRECTIONAL OFFICER | 10/3/2017 | 12/11/2017 | 69 |
| 4715863 | CORRECTIONAL OFFICER | 9/26/2017 | 12/11/2017 | 76 |
| 4715804 | CORRECTIONAL OFFICER | 10/6/2017 | 12/2/2017 | 57 |
| 4715898 | CORRECTIONAL OFFICER | 10/25/2017 | | 67 |
| 4715839 | CORRECTIONAL OFFICER | 9/30/2017 | 12/11/2017 | 72 |
| 4715100 | CORRECTIONAL OFFICER | 11/24/2017 | | 37 |
| 4715628 | CORRECTIONAL OFFICER | 9/30/2017 | 12/11/2017 | 72 |
| 4715581 | CORRECTIONAL OFFICER | 9/27/2017 | 12/11/2017 | 75 |
| 4715556 | CORRECTIONAL OFFICER | 10/20/2017 | | 72 |
| 4715636 | CORRECTIONAL OFFICER | 11/2/2017 | | 59 |
| 4715361 | CORRECTIONAL OFFICER | 10/25/2017 | | 67 |
| 4714633 | ADMINISTRATIVE CLERK | 12/22/2017 | | 9 |
| 4715329 | CORRECTIONAL OFFICER | 9/27/2017 | 12/11/2017 | 75 |
| 4715302 | CORRECTIONAL OFFICER | 10/9/2017 | 12/2/2017 | 54 |
| 4715290 | CORRECTIONAL OFFICER | 10/18/2017 | | 74 |
| 4715222 | CORRECTIONAL OFFICER | 11/11/2017 | | 50 |
| 4715206 | CORRECTIONAL OFFICER | 10/27/2017 | | 65 |
| 4715126 | CORRECTIONAL OFFICER | 11/6/2017 | | 55 |
| 4715118 | CORRECTIONAL OFFICER | 11/7/2017 | | 54 |
| 4715089 | CORRECTIONAL OFFICER | 10/17/2017 | 12/2/2017 | 46 |
| 4715038 | CORRECTIONAL OFFICER | 10/1/2017 | 12/11/2017 | 71 |
| 4714828 | ADMINISTRATIVE CLERK P/T | 12/8/2017 | | 23 |
| 4714991 | CORRECTIONAL OFFICER | 11/6/2017 | | 55 |
| 4716284 | CORRECTIONAL OFFICER | 9/29/2017 | 12/11/2017 | 73 |
| 4716276 | CORRECTIONAL OFFICER | 10/1/2017 | 12/11/2017 | 71 |
| 4716241 | CORRECTIONAL OFFICER | 10/27/2017 | | 65 |
| 4716196 | CORRECTIONAL OFFICER | 11/7/2017 | | 54 |
| 4716188 | CORRECTIONAL OFFICER | 9/30/2017 | 12/11/2017 | 72 |
| 4716090 | CORRECTIONAL OFFICER | 10/14/2017 | 12/2/2017 | 49 |
| 4716057 | CORRECTIONAL OFFICER | 9/29/2017 | 12/11/2017 | 73 |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | **CoreCivic Monthly Staffing Report for:** | | **Name of Facility** | |
| | **For Month Ending:** | | **12/31/2017** | |
| 4715901 | CORRECTIONAL OFFICER | 11/9/2017 | | 52 |
| 4716727 | CORRECTIONAL OFFICER | 10/14/2017 | 12/4/2017 | 51 |
| 4716701 | CORRECTIONAL OFFICER | 10/1/2017 | 12/11/2017 | 71 |
| 4716698 | CORRECTIONAL OFFICER | 11/11/2017 | | 50 |
| 4716671 | CORRECTIONAL OFFICER | 10/7/2017 | 12/2/2017 | 56 |
| 4716655 | CORRECTIONAL OFFICER | 10/3/2017 | | 89 |
| 4716639 | CORRECTIONAL OFFICER | 9/28/2017 | 12/11/2017 | 74 |
| 4716591 | CORRECTIONAL OFFICER | 10/3/2017 | 12/4/2017 | 62 |
| 4716583 | CORRECTIONAL OFFICER | 11/6/2017 | | 55 |
| 5146906 | HUMAN RESOURCES ASSISTANT | 12/7/2017 | | 24 |
| 4713171 | PRINCIPAL | 12/6/2017 | | 25 |
| 4716348 | CORRECTIONAL OFFICER | 10/23/2017 | | 69 |
| 4713593 | RECREATION COORDINATOR | 10/16/2017 | | 76 |
| 4713251 | UNIT MANAGER | 12/29/2017 | | 2 |
| 4713315 | CHIEF OF UNIT MANAGEMENT | 12/8/2017 | | 23 |
| 4717050 | SR CORRECTIONAL OFFICER | 11/25/2017 | | 36 |
| 5070083 | SR CORRECTIONAL OFFICER | 11/25/2017 | | 36 |
| 5001310 | ASST SHIFT SUPERVISOR | 12/12/2017 | | 19 |
| 4717025 | SR CORRECTIONAL OFFICER | 11/20/2017 | | 41 |
| 4713913 | SR CORRECTIONAL OFFICER, INMATE REL | 12/9/2017 | | 22 |
| 4716938 | SR CORRECTIONAL OFFICER | 11/13/2017 | | 48 |
| 4716971 | SR CORRECTIONAL OFFICER | 10/31/2017 | | 61 |
| 5070104 | SR CORRECTIONAL OFFICER | 10/15/2017 | | 77 |
| 4713403 | CASE MANAGER | 11/29/2017 | | 32 |
| 4713331 | CASE MANAGER | 11/10/2017 | | 51 |
| 4713391 | CASE MANAGER | 10/14/2017 | | 78 |
| 4713382 | CASE MANAGER | 9/30/2017 | 12/10/2017 | 71 |
| 4713905 | SR CORRECTIONAL OFFICER, INMATE REL | 10/5/2017 | | 87 |
| 4714051 | SR CORRECTIONAL OFFICER, INMATE REL | 10/14/2017 | | 78 |
| 4714035 | SR CORRECTIONAL OFFICER, INMATE REL | 9/2/2017 | | 120 |
| 4714019 | SR CORRECTIONAL OFFICER, INMATE REL | 9/16/2017 | | 106 |
| 4713981 | SR CORRECTIONAL OFFICER, INMATE REL | 9/30/2017 | | 92 |
| 4714879 | MAINTENANCE WORKER | 12/8/2017 | | 23 |
| 4714916 | MAINTENANCE WORKER | 12/11/2017 | | 20 |
| 4714887 | MAINTENANCE WORKER | 11/25/2017 | 12/11/2017 | 16 |
| 4714529 | ADMINISTRATIVE CLERK | 4/7/2017 | | 268 |
| 4714650 | ADMINISTRATIVE CLERK | 9/30/2017 | 12/11/2017 | 72 |
| 4714561 | ADMINISTRATIVE CLERK | 7/4/2017 | | 180 |
| 4714094 | ACADEMIC INSTRUCTOR | 10/11/2017 | | 81 |
| 4714211 | ACADEMIC INSTRUCTOR | 11/13/2017 | | 48 |
| 4714238 | ACADEMIC INSTRUCTOR | 8/14/2017 | | 139 |
| 4714131 | ACADEMIC INSTRUCTOR | 8/2/2017 | | 151 |
| 4714123 | ACADEMIC INSTRUCTOR | 10/14/2017 | | 78 |

| | CoreCivic Monthly Staffing Report for: | | | Name of Facility | |
|---|---|---|---|---|---|
| | **For Month Ending:** | | **12/31/2017** | | |
| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT | |
| 4714342 | VOCATIONAL INSTRUCTOR | 10/28/2017 | | 64 | |
| 4714326 | VOCATIONAL INSTRUCTOR | 9/2/2017 | | 120 | |
| 4715265 | CORRECTIONAL OFFICER | 12/2/2017 | | 29 | |
| 4715337 | CORRECTIONAL OFFICER | 12/12/2017 | | 19 | |
| 4715345 | CORRECTIONAL OFFICER | 12/6/2017 | | 25 | |
| 4715732 | CORRECTIONAL OFFICER | 11/28/2017 | | 33 | |
| 4715919 | CORRECTIONAL OFFICER | 11/24/2017 | | 37 | |
| 4715960 | CORRECTIONAL OFFICER | 12/5/2017 | | 26 | |
| 4716102 | CORRECTIONAL OFFICER | 12/7/2017 | | 24 | |
| 4716233 | CORRECTIONAL OFFICER | 12/23/2017 | | 8 | |
| 4716305 | CORRECTIONAL OFFICER | 12/6/2017 | | 25 | |
| 4716461 | CORRECTIONAL OFFICER | 11/24/2017 | | 37 | |
| 4716495 | CORRECTIONAL OFFICER | 12/13/2017 | | 18 | |
| 4716575 | CORRECTIONAL OFFICER | 12/22/2017 | | 9 | |
| 4716621 | CORRECTIONAL OFFICER | 11/30/2017 | | 31 | |
| 4716680 | CORRECTIONAL OFFICER | 12/25/2017 | | 6 | |

| CoreCivic Monthly Staffing Report for: | | Name of Facility | | |
|---|---|---|---|---|
| **For Month Ending:** | | **12/31/2017** | | |
| **POSITION NUMBER** | **APPROVED STAFFING POSITION** | **DATE POSITION BECAME VACANT** | **DATE POSITION FILLED (if unfilled, leave blank)** | **TOTAL DAYS POSITION VACANT** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | **CoreCivic Monthly Staffing Report for:** | | **Name of Facility** | |
| | **For Month Ending:** | | **12/31/2017** | |
| 4716516 | CORRECTIONAL OFFICER | 11/20/2017 | | 41 |
| 4716786 | CORRECTIONAL OFFICER | 10/11/2017 | 12/2/2017 | 52 |
| 4715812 | CORRECTIONAL OFFICER | 11/26/2017 | | 35 |
| 4715767 | CORRECTIONAL OFFICER | 10/30/2017 | | 62 |
| 4716840 | CORRECTIONAL OFFICER | 11/13/2017 | | 48 |
| 4715741 | CORRECTIONAL OFFICER | 11/25/2017 | | 36 |
| 5146893 | FACILITY CONTROLLER | 12/7/2017 | | 24 |
| 4716858 | CORRECTIONAL OFFICER | 11/13/2017 | | 48 |
| 4716760 | CORRECTIONAL OFFICER | 10/25/2017 | | 67 |
| 4716866 | CORRECTIONAL OFFICER | 10/25/2017 | | 67 |
| 4715505 | CORRECTIONAL OFFICER | 11/11/2017 | | 50 |
| 4715644 | CORRECTIONAL OFFICER | 10/5/2017 | 12/2/2017 | 58 |
| 4715687 | CORRECTIONAL OFFICER | 10/23/2017 | | 69 |
| 4715775 | CORRECTIONAL OFFICER | 10/3/2017 | 12/11/2017 | 69 |
| 4715863 | CORRECTIONAL OFFICER | 9/26/2017 | 12/11/2017 | 76 |
| 4715804 | CORRECTIONAL OFFICER | 10/6/2017 | 12/2/2017 | 57 |
| 4715898 | CORRECTIONAL OFFICER | 10/25/2017 | | 67 |
| 4715839 | CORRECTIONAL OFFICER | 9/30/2017 | 12/11/2017 | 72 |
| 4715100 | CORRECTIONAL OFFICER | 11/24/2017 | | 37 |
| 4715628 | CORRECTIONAL OFFICER | 9/30/2017 | 12/11/2017 | 72 |
| 4715581 | CORRECTIONAL OFFICER | 9/27/2017 | 12/11/2017 | 75 |
| 4715556 | CORRECTIONAL OFFICER | 10/20/2017 | | 72 |
| 4715636 | CORRECTIONAL OFFICER | 11/2/2017 | | 59 |
| 4715361 | CORRECTIONAL OFFICER | 10/25/2017 | | 67 |
| 4714633 | ADMINISTRATIVE CLERK | 12/22/2017 | | 9 |
| 4715329 | CORRECTIONAL OFFICER | 9/27/2017 | 12/11/2017 | 75 |
| 4715302 | CORRECTIONAL OFFICER | 10/9/2017 | 12/2/2017 | 54 |
| 4715290 | CORRECTIONAL OFFICER | 10/18/2017 | | 74 |
| 4715222 | CORRECTIONAL OFFICER | 11/11/2017 | | 50 |
| 4715206 | CORRECTIONAL OFFICER | 10/27/2017 | | 65 |
| 4715126 | CORRECTIONAL OFFICER | 11/6/2017 | | 55 |
| 4715118 | CORRECTIONAL OFFICER | 11/7/2017 | | 54 |
| 4715089 | CORRECTIONAL OFFICER | 10/17/2017 | 12/2/2017 | 46 |
| 4715038 | CORRECTIONAL OFFICER | 10/1/2017 | 12/11/2017 | 71 |
| 4714828 | ADMINISTRATIVE CLERK P/T | 12/8/2017 | | 23 |
| 4714991 | CORRECTIONAL OFFICER | 11/6/2017 | | 55 |
| 4716284 | CORRECTIONAL OFFICER | 9/29/2017 | 12/11/2017 | 73 |
| 4716276 | CORRECTIONAL OFFICER | 10/1/2017 | 12/11/2017 | 71 |
| 4716241 | CORRECTIONAL OFFICER | 10/27/2017 | | 65 |
| 4716196 | CORRECTIONAL OFFICER | 11/7/2017 | | 54 |
| 4716188 | CORRECTIONAL OFFICER | 9/30/2017 | 12/11/2017 | 72 |
| 4716090 | CORRECTIONAL OFFICER | 10/14/2017 | 12/2/2017 | 49 |
| 4716057 | CORRECTIONAL OFFICER | 9/29/2017 | 12/11/2017 | 73 |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| **CoreCivic Monthly Staffing Report for:** | | | **Name of Facility** | |
| **For Month Ending:** | | **12/31/2017** | | |
| 4715901 | CORRECTIONAL OFFICER | 11/9/2017 | | 52 |
| 4716727 | CORRECTIONAL OFFICER | 10/14/2017 | 12/4/2017 | 51 |
| 4716701 | CORRECTIONAL OFFICER | 10/1/2017 | 12/11/2017 | 71 |
| 4716698 | CORRECTIONAL OFFICER | 11/11/2017 | | 50 |
| 4716671 | CORRECTIONAL OFFICER | 10/7/2017 | 12/2/2017 | 56 |
| 4716655 | CORRECTIONAL OFFICER | 10/3/2017 | | 89 |
| 4716639 | CORRECTIONAL OFFICER | 9/28/2017 | 12/11/2017 | 74 |
| 4716591 | CORRECTIONAL OFFICER | 10/3/2017 | 12/4/2017 | 62 |
| 4716583 | CORRECTIONAL OFFICER | 11/6/2017 | | 55 |
| 5146906 | HUMAN RESOURCES ASSISTANT | 12/7/2017 | | 24 |
| 4713171 | PRINCIPAL | 12/6/2017 | | 25 |
| 4716348 | CORRECTIONAL OFFICER | 10/23/2017 | | 69 |
| 4713593 | RECREATION COORDINATOR | 10/16/2017 | | 76 |
| 4713251 | UNIT MANAGER | 12/29/2017 | | 2 |
| 4713315 | CHIEF OF UNIT MANAGEMENT | 12/8/2017 | | 23 |
| 4717050 | SR CORRECTIONAL OFFICER | 11/25/2017 | | 36 |
| 5070083 | SR CORRECTIONAL OFFICER | 11/25/2017 | | 36 |
| 5001310 | ASST SHIFT SUPERVISOR | 12/12/2017 | | 19 |
| 4717025 | SR CORRECTIONAL OFFICER | 11/20/2017 | | 41 |
| 4713913 | SR CORRECTIONAL OFFICER, INMATE REL | 12/9/2017 | | 22 |
| 4716938 | SR CORRECTIONAL OFFICER | 11/13/2017 | | 48 |
| 4716971 | SR CORRECTIONAL OFFICER | 10/31/2017 | | 61 |
| 5070104 | SR CORRECTIONAL OFFICER | 10/15/2017 | | 77 |
| 4713403 | CASE MANAGER | 11/29/2017 | | 32 |
| 4713331 | CASE MANAGER | 11/10/2017 | | 51 |
| 4713391 | CASE MANAGER | 10/14/2017 | | 78 |
| 4713382 | CASE MANAGER | 9/30/2017 | 12/10/2017 | 71 |
| 4713905 | SR CORRECTIONAL OFFICER, INMATE REL | 10/5/2017 | | 87 |
| 4714051 | SR CORRECTIONAL OFFICER, INMATE REL | 10/14/2017 | | 78 |
| 4714035 | SR CORRECTIONAL OFFICER, INMATE REL | 9/2/2017 | | 120 |
| 4714019 | SR CORRECTIONAL OFFICER, INMATE REL | 9/16/2017 | | 106 |
| 4713981 | SR CORRECTIONAL OFFICER, INMATE REL | 9/30/2017 | | 92 |
| 4714879 | MAINTENANCE WORKER | 12/8/2017 | | 23 |
| 4714916 | MAINTENANCE WORKER | 12/11/2017 | | 20 |
| 4714887 | MAINTENANCE WORKER | 11/25/2017 | 12/11/2017 | 16 |
| 4714529 | ADMINISTRATIVE CLERK | 4/7/2017 | | 268 |
| 4714650 | ADMINISTRATIVE CLERK | 9/30/2017 | 12/11/2017 | 72 |
| 4714561 | ADMINISTRATIVE CLERK | 7/4/2017 | | 180 |
| 4714094 | ACADEMIC INSTRUCTOR | 10/11/2017 | | 81 |
| 4714211 | ACADEMIC INSTRUCTOR | 11/13/2017 | | 48 |
| 4714238 | ACADEMIC INSTRUCTOR | 8/14/2017 | | 139 |
| 4714131 | ACADEMIC INSTRUCTOR | 8/2/2017 | | 151 |
| 4714123 | ACADEMIC INSTRUCTOR | 10/14/2017 | | 78 |

| | CoreCivic Monthly Staffing Report for: | | | Name of Facility | |
|---|---|---|---|---|---|
| | **For Month Ending:** | | **12/31/2017** | | |
| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT | |
| 4714342 | VOCATIONAL INSTRUCTOR | 10/28/2017 | | 64 | |
| 4714326 | VOCATIONAL INSTRUCTOR | 9/2/2017 | | 120 | |
| 4715265 | CORRECTIONAL OFFICER | 12/2/2017 | | 29 | |
| 4715337 | CORRECTIONAL OFFICER | 12/12/2017 | | 19 | |
| 4715345 | CORRECTIONAL OFFICER | 12/6/2017 | | 25 | |
| 4715732 | CORRECTIONAL OFFICER | 11/28/2017 | | 33 | |
| 4715919 | CORRECTIONAL OFFICER | 11/24/2017 | | 37 | |
| 4715960 | CORRECTIONAL OFFICER | 12/5/2017 | | 26 | |
| 4716102 | CORRECTIONAL OFFICER | 12/7/2017 | | 24 | |
| 4716233 | CORRECTIONAL OFFICER | 12/23/2017 | | 8 | |
| 4716305 | CORRECTIONAL OFFICER | 12/6/2017 | | 25 | |
| 4716461 | CORRECTIONAL OFFICER | 11/24/2017 | | 37 | |
| 4716495 | CORRECTIONAL OFFICER | 12/13/2017 | | 18 | |
| 4716575 | CORRECTIONAL OFFICER | 12/22/2017 | | 9 | |
| 4716621 | CORRECTIONAL OFFICER | 11/30/2017 | | 31 | |
| 4716680 | CORRECTIONAL OFFICER | 12/25/2017 | | 6 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**CoreCivic Monthly Staffing Report for:**  **Name of Facility**

**For Month Ending:**  **12/31/2017**

| | CoreCivic Monthly Staffing Report for: | | Name of Facility | | |
|---|---|---|---|---|---|
| **For Month Ending:** | | | **11/30/2017** | | |
| **POSITION NUMBER** | **APPROVED STAFFING POSITION** | **DATE POSITION BECAME VACANT** | **DATE POSITION FILLED (if unfilled, leave blank)** | | **TOTAL DAYS POSITION VACANT** |
| 4716727 | CORRECTIONAL OFFICER | 10/14/2017 | | | 47 |
| 4716701 | CORRECTIONAL OFFICER | 10/1/2017 | | | 60 |
| 4716698 | CORRECTIONAL OFFICER | 11/11/2017 | | | 19 |
| 4716671 | CORRECTIONAL OFFICER | 10/7/2017 | | | 54 |
| 4716655 | CORRECTIONAL OFFICER | 10/3/2017 | | | 58 |
| 4716639 | CORRECTIONAL OFFICER | 9/28/2017 | | | 63 |
| 4716591 | CORRECTIONAL OFFICER | 10/3/2017 | | | 58 |
| 4716583 | CORRECTIONAL OFFICER | 11/6/2017 | | | 24 |
| 4716508 | CORRECTIONAL OFFICER | | 11/5/2017 | | |
| 4716452 | CORRECTIONAL OFFICER | | 11/15/2017 | | |
| 4716348 | CORRECTIONAL OFFICER | 10/23/2017 | | | 38 |
| 4715636 | CORRECTIONAL OFFICER | 11/2/2017 | | | 28 |
| 4716831 | CORRECTIONAL OFFICER | | 11/13/2017 | | |
| 4715783 | CORRECTIONAL OFFICER | | 11/13/2017 | | |
| 4715821 | CORRECTIONAL OFFICER | | 11/13/2017 | | |
| 4715071 | CORRECTIONAL OFFICER | | 11/13/2017 | | |
| 4716794 | CORRECTIONAL OFFICER | | 11/13/2017 | | |
| 4716217 | CORRECTIONAL OFFICER | | 11/13/2017 | | |
| 4716428 | CORRECTIONAL OFFICER | | 11/13/2017 | | |
| 4716436 | CORRECTIONAL OFFICER | | 11/13/2017 | | |
| 4715880 | CORRECTIONAL OFFICER | | 11/13/2017 | | |
| 4716911 | SR CORRECTIONAL OFFICER | | | | |
| 4716962 | SR CORRECTIONAL OFFICER | | | | |
| 4717033 | SR CORRECTIONAL OFFICER | | | | |
| 4717050 | SR CORRECTIONAL OFFICER | 11/25/2017 | | | 5 |
| 5070067 | SR CORRECTIONAL OFFICER | | | | |
| 5070083 | SR CORRECTIONAL OFFICER | 11/25/2017 | | | 5 |
| 5001299 | ASST SHIFT SUPERVISOR | | | | |
| 5001301 | ASST SHIFT SUPERVISOR | | | | |
| 5001328 | ASST SHIFT SUPERVISOR | | | | |
| 5001336 | ASST SHIFT SUPERVISOR | | | | |
| 5001310 | ASST SHIFT SUPERVISOR | | | | |
| 4713198 | SHIFT SUPERVISOR | | | | |
| 4713201 | SHIFT SUPERVISOR | | | | |
| 4713180 | SHIFT SUPERVISOR | | | | |
| 4713219 | SHIFT SUPERVISOR | | | | |
| 4713227 | SHIFT SUPERVISOR | | 11/5/2017 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|

**CoreCivic Monthly Staffing Report for:**      **Name of Facility**

**For Month Ending:**      **11/30/2017**

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | **CoreCivic Monthly Staffing Report for:** | | **Name of Facility** | |
| | **For Month Ending:** | | **11/30/2017** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | **CoreCivic Monthly Staffing Report for:** | | **Name of Facility** | |
| | **For Month Ending:** | | **11/30/2017** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | CoreCivic Monthly Staffing Report for: | | Name of Facility | |
|---|---|---|---|---|
| | **For Month Ending:** | | **11/30/2017** | |
| **POSITION NUMBER** | **APPROVED STAFFING POSITION** | **DATE POSITION BECAME VACANT** | **DATE POSITION FILLED (if unfilled, leave blank)** | **TOTAL DAYS POSITION VACANT** |
| 4716321 | CORRECTIONAL OFFICER | | | |
| 4716137 | CORRECTIONAL OFFICER | | | |
| 4715417 | CORRECTIONAL OFFICER | | | |
| 4716874 | CORRECTIONAL OFFICER | | | |
| 4715871 | CORRECTIONAL OFFICER | | | |
| 4716022 | CORRECTIONAL OFFICER | | | |
| 4716815 | CORRECTIONAL OFFICER | | | |
| 4715708 | CORRECTIONAL OFFICER | | | |
| 4715978 | CORRECTIONAL OFFICER | | | |
| 4716250 | CORRECTIONAL OFFICER | | | |
| 4715530 | CORRECTIONAL OFFICER | | | |
| 4716516 | CORRECTIONAL OFFICER | 11/20/2017 | | 10 |
| 4715003 | CORRECTIONAL OFFICER | | | |
| 4716268 | CORRECTIONAL OFFICER | | | |
| 4715484 | CORRECTIONAL OFFICER | | | |
| 4716786 | CORRECTIONAL OFFICER | 10/11/2017 | | 50 |
| 4716479 | CORRECTIONAL OFFICER | | | |
| 4716399 | CORRECTIONAL OFFICER | | | |
| 4715791 | CORRECTIONAL OFFICER | | | |
| 4715812 | CORRECTIONAL OFFICER | 11/26/2017 | | 4 |
| 4716575 | CORRECTIONAL OFFICER | | | |
| 4715249 | CORRECTIONAL OFFICER | | | |
| 4715353 | CORRECTIONAL OFFICER | | | |
| 4715193 | CORRECTIONAL OFFICER | | | |
| 4715214 | CORRECTIONAL OFFICER | | | |
| 4716444 | CORRECTIONAL OFFICER | | | |
| 4715767 | CORRECTIONAL OFFICER | 10/30/2017 | | 31 |
| 4715370 | CORRECTIONAL OFFICER | | | |
| 4716567 | CORRECTIONAL OFFICER | | | |
| 4715599 | CORRECTIONAL OFFICER | | | |
| 4715281 | CORRECTIONAL OFFICER | | | |
| 4715311 | CORRECTIONAL OFFICER | | | |
| 4716111 | CORRECTIONAL OFFICER | | | |
| 4714975 | CORRECTIONAL OFFICER | | | |
| 4715257 | CORRECTIONAL OFFICER | | | |
| 4716840 | CORRECTIONAL OFFICER | 11/13/2017 | | 17 |
| 4716356 | CORRECTIONAL OFFICER | | | |
| 4716461 | CORRECTIONAL OFFICER | | | |
| 4715433 | CORRECTIONAL OFFICER | | | |
| 4715960 | CORRECTIONAL OFFICER | | | |
| 4715337 | CORRECTIONAL OFFICER | | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | | | |
|---|---|---|---|---|
| 4715994 | CORRECTIONAL OFFICER | | | |
| 4715935 | CORRECTIONAL OFFICER | | | |

| CoreCivic Monthly Staffing Report for: | | | Name of Facility | |
|---|---|---|---|---|
| **For Month Ending:** | | **11/30/2017** | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| 4716559 | CORRECTIONAL OFFICER | | | |
| 4715169 | CORRECTIONAL OFFICER | | | |
| 4715741 | CORRECTIONAL OFFICER | 11/25/2017 | | 5 |
| 4715134 | CORRECTIONAL OFFICER | | 11/13/2017 | |
| 4715273 | CORRECTIONAL OFFICER | | | |
| 4716014 | CORRECTIONAL OFFICER | | | |
| 4716663 | CORRECTIONAL OFFICER | | | |
| 4715142 | CORRECTIONAL OFFICER | | | |
| 4715572 | CORRECTIONAL OFFICER | | | |
| 4715548 | CORRECTIONAL OFFICER | | | |
| 4716081 | CORRECTIONAL OFFICER | | | |
| 4716858 | CORRECTIONAL OFFICER | 11/13/2017 | | 17 |
| 4715951 | CORRECTIONAL OFFICER | | | |
| 4716495 | CORRECTIONAL OFFICER | | | |
| 4715177 | CORRECTIONAL OFFICER | | | |
| 4715610 | CORRECTIONAL OFFICER | | | |
| 4716751 | CORRECTIONAL OFFICER | | | |
| 4715062 | CORRECTIONAL OFFICER | | | |
| 4715855 | CORRECTIONAL OFFICER | | | |
| 4716031 | CORRECTIONAL OFFICER | | | |
| 4716225 | CORRECTIONAL OFFICER | | | |
| 4716145 | CORRECTIONAL OFFICER | | | |
| 4715476 | CORRECTIONAL OFFICER | | | |
| 4716735 | CORRECTIONAL OFFICER | | | |
| 4715265 | CORRECTIONAL OFFICER | | | |
| 4715927 | CORRECTIONAL OFFICER | | | |
| 4716760 | CORRECTIONAL OFFICER | 10/25/2017 | | 36 |
| 4716170 | CORRECTIONAL OFFICER | | | |
| 4715732 | CORRECTIONAL OFFICER | | | |
| 4714959 | CORRECTIONAL OFFICER | | | |
| 4716161 | CORRECTIONAL OFFICER | | | |
| 4716866 | CORRECTIONAL OFFICER | 10/25/2017 | | 36 |
| 4715652 | CORRECTIONAL OFFICER | | | |
| 4715097 | CORRECTIONAL OFFICER | | | |
| 4716006 | CORRECTIONAL OFFICER | | | |
| 4716129 | CORRECTIONAL OFFICER | | | |
| 4716330 | CORRECTIONAL OFFICER | | | |
| 4716233 | CORRECTIONAL OFFICER | | | |
| 4716882 | CORRECTIONAL OFFICER | | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| 4715695 | CORRECTIONAL OFFICER | | | |
| 4716612 | CORRECTIONAL OFFICER | | | |
| 4716719 | CORRECTIONAL OFFICER | | | |
| 4715847 | CORRECTIONAL OFFICER | | | |

| **CoreCivic Monthly Staffing Report for:** | | **Name of Facility** | | |
|---|---|---|---|---|
| **For Month Ending:** | | **11/30/2017** | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| 4716065 | CORRECTIONAL OFFICER | | | |
| 4714967 | CORRECTIONAL OFFICER | | | |
| 4715020 | CORRECTIONAL OFFICER | | | |
| 4715724 | CORRECTIONAL OFFICER | | | |
| 4715716 | CORRECTIONAL OFFICER | | | |
| 4715505 | CORRECTIONAL OFFICER | 11/11/2017 | | 19 |
| 4716647 | CORRECTIONAL OFFICER | | | |
| 4715644 | CORRECTIONAL OFFICER | 10/5/2017 | | 56 |
| 4715601 | CORRECTIONAL OFFICER | | | |
| 4716073 | CORRECTIONAL OFFICER | | | |
| 4715151 | CORRECTIONAL OFFICER | | | |
| 4715046 | CORRECTIONAL OFFICER | | | |
| 4715943 | CORRECTIONAL OFFICER | | | |
| 4715679 | CORRECTIONAL OFFICER | | | |
| 4715687 | CORRECTIONAL OFFICER | 10/23/2017 | | 38 |
| 4716823 | CORRECTIONAL OFFICER | | | |
| 4716524 | CORRECTIONAL OFFICER | | | |
| 4715775 | CORRECTIONAL OFFICER | 10/3/2017 | | 58 |
| 4716364 | CORRECTIONAL OFFICER | | | |
| 4715863 | CORRECTIONAL OFFICER | 9/26/2017 | | 65 |
| 4715054 | CORRECTIONAL OFFICER | | | |
| 4715185 | CORRECTIONAL OFFICER | | | |
| 4716743 | CORRECTIONAL OFFICER | | | |
| 4716410 | CORRECTIONAL OFFICER | | | |
| 4714941 | CORRECTIONAL OFFICER | | | |
| 4715919 | CORRECTIONAL OFFICER | | | |
| 4716680 | CORRECTIONAL OFFICER | | | |
| 4716778 | CORRECTIONAL OFFICER | | | |
| 4715759 | CORRECTIONAL OFFICER | | | |
| 4716102 | CORRECTIONAL OFFICER | | | |
| 4715468 | CORRECTIONAL OFFICER | | | |
| 4715804 | CORRECTIONAL OFFICER | 10/6/2017 | | 55 |
| 4716381 | CORRECTIONAL OFFICER | | | |
| 4715492 | CORRECTIONAL OFFICER | | | |
| 4716532 | CORRECTIONAL OFFICER | | | |
| 4715388 | CORRECTIONAL OFFICER | | | |
| 4716049 | CORRECTIONAL OFFICER | | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| 4716209 | CORRECTIONAL OFFICER | | | |
| 4715898 | CORRECTIONAL OFFICER | 10/25/2017 | | 36 |
| 4715521 | CORRECTIONAL OFFICER | | | |
| 4716292 | CORRECTIONAL OFFICER | | | |
| 4714983 | CORRECTIONAL OFFICER | | | |
| 4716621 | CORRECTIONAL OFFICER | | | |

| CoreCivic Monthly Staffing Report for: | | | Name of Facility | |
|---|---|---|---|---|
| For Month Ending: | | 11/30/2017 | | |
| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
| 4716305 | CORRECTIONAL OFFICER | | | |
| 4715839 | CORRECTIONAL OFFICER | 9/30/2017 | | 61 |
| 4716372 | CORRECTIONAL OFFICER | | | |
| 4716807 | CORRECTIONAL OFFICER | | | |
| 4715100 | CORRECTIONAL OFFICER | 11/24/2017 | | 6 |
| 4716401 | CORRECTIONAL OFFICER | | | |
| 4714932 | CORRECTIONAL OFFICER | | | |
| 4716153 | CORRECTIONAL OFFICER | | | |
| 4715628 | CORRECTIONAL OFFICER | 9/30/2017 | | 61 |
| 4715581 | CORRECTIONAL OFFICER | 9/27/2017 | | 64 |
| 4715556 | CORRECTIONAL OFFICER | 10/20/2017 | | 41 |
| 4715396 | CORRECTIONAL OFFICER | 9/25/2017 | | 66 |
| 4715361 | CORRECTIONAL OFFICER | 10/25/2017 | | 36 |
| 4715345 | CORRECTIONAL OFFICER | | 11/5/2017 | |
| 4715329 | CORRECTIONAL OFFICER | 9/27/2017 | | 64 |
| 4715302 | CORRECTIONAL OFFICER | 10/9/2017 | | 52 |
| 4715290 | CORRECTIONAL OFFICER | 10/18/2017 | | 43 |
| 4715222 | CORRECTIONAL OFFICER | 11/11/2017 | | 19 |
| 4715206 | CORRECTIONAL OFFICER | 10/27/2017 | | 34 |
| 4715126 | CORRECTIONAL OFFICER | 11/6/2017 | | 24 |
| 4715118 | CORRECTIONAL OFFICER | 11/7/2017 | | 23 |
| 4715089 | CORRECTIONAL OFFICER | 10/17/2017 | | 44 |
| 4715038 | CORRECTIONAL OFFICER | 10/1/2017 | | 60 |
| 4715011 | CORRECTIONAL OFFICER | | 11/15/2017 | |
| 4714991 | CORRECTIONAL OFFICER | 11/6/2017 | | 24 |
| 4716284 | CORRECTIONAL OFFICER | 9/29/2017 | | 62 |
| 4716276 | CORRECTIONAL OFFICER | 10/1/2017 | | 60 |
| 4716241 | CORRECTIONAL OFFICER | 10/27/2017 | | 34 |
| 4716196 | CORRECTIONAL OFFICER | 11/7/2017 | | 23 |
| 4716188 | CORRECTIONAL OFFICER | 9/30/2017 | | 61 |
| 4716090 | CORRECTIONAL OFFICER | 10/14/2017 | | 47 |
| 4716057 | CORRECTIONAL OFFICER | 9/29/2017 | | 62 |
| 4715901 | CORRECTIONAL OFFICER | 11/9/2017 | | 21 |
| | | | | |
| | | | | |

|  |  |  |  |  |
|--|--|--|--|--|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | **CoreCivic Monthly Staffing Report for:** | | **Name of Facility** | |
| | **For Month Ending:** | | **11/30/2017** | |
| 4713286 | WARDEN | | | |
| 4713121 | ASST WARDEN | | | |
| 4713139 | ASST WARDEN | | | |
| 5048273 | ASST WARDEN | | | |
| 5001256 | MANAGER, LEARNING & DEVELOPMENT | | | |
| 4689423 | MANAGER, OPERATIONS FINANCE | | | |
| 5001230 | ACCOUNTANT | | | |
| 4714730 | ACCOUNTING CLERK | | | |
| 4714748 | ACCOUNTING CLERK | | | |
| 4714801 | MANAGER, HUMAN RESOUCES | | | |
| 4714844 | HUMAN RESOURCES ASSISTANT | | | |
| 4713542 | MANAGER, QUALITY ASSURANCE | | | |
| 5001281 | SAFETY MANAGER | | | |
| 4713753 | INVESTIGATOR | | | |
| 4714721 | SECRETARY | | | |
| 4714852 | MASTER SCHEDULER | | | |
| 4714692 | MAILROOM SUPERVISOR | | | |
| 4714676 | MAILROOM CLERK | | | |
| 4714684 | MAILROOM CLERK | | 11/13/2017 | |
| 4714641 | ADMINISTRATIVE CLERK | | | |
| 4714668 | ADMINISTRATIVE CLERK | | | |
| 4714828 | ADMINISTRATIVE CLERK , PT | | | |
| 4714625 | ADMINISTRATIVE CLERK | | | |
| 4714537 | ADMINISTRATIVE CLERK | | | |
| 4713147 | CHIEF OF SECURITY | | | |
| 4713307 | ASST CHIEF OF SECURITY | | | |
| 4714756 | LIBRARY AIDE | | | |
| 4714764 | LIBRARY AIDE | | | |
| 4716920 | SR CORRECTIONAL OFFICER | | | |
| 4717017 | SR CORRECTIONAL OFFICER | | | |
| 4915540 | STG OFFICER | | 11/26/2017 | |
| 5070091 | SR CORRECTIONAL OFFICER | | | |
| 4717076 | SR CORRECTIONAL OFFICER | | | |
| 5070112 | SR CORRECTIONAL OFFICER | | | |
| 4716954 | SR CORRECTIONAL OFFICER | | | |
| 5070041 | SR CORRECTIONAL OFFICER | | | |
| 4717041 | SR CORRECTIONAL OFFICER | | | |
| 4714633 | ADMINISTRATIVE CLERK | | 11/26/2017 | |
| 4716946 | SR CORRECTIONAL OFFICER | | 11/12/2017 | |
| 4716989 | SR CORRECTIONAL OFFICER | | | |
| 5070032 | SR CORRECTIONAL OFFICER | | | |
| 4716997 | SR CORRECTIONAL OFFICER | | | |
| 5070059 | SR CORRECTIONAL OFFICER | | | |

| | CoreCivic Monthly Staffing Report for: | | **Name of Facility** | |
|---|---|---|---|---|
| **For Month Ending:** | | **11/30/2017** | | |
| **POSITION NUMBER** | **APPROVED STAFFING POSITION** | **DATE POSITION BECAME VACANT** | **DATE POSITION FILLED (if unfilled, leave blank)** | **TOTAL DAYS POSITION VACANT** |
| 4716903 | SR CORRECTIONAL OFFICER | | | |
| 4716938 | SR CORRECTIONAL OFFICER | 11/13/2017 | | 17 |
| 4716971 | SR CORRECTIONAL OFFICER | 10/31/2017 | | 30 |
| 5070104 | SR CORRECTIONAL OFFICER | 10/15/2017 | | 46 |
| 993698 | CHIEF OF UNIT MANAGEMENT | | | |
| 5001264 | RECORDS SUPERVISOR | | | |
| 4714705 | RECORDS CLERK | | | |
| 4714713 | RECORDS CLERK | | | |
| 5130963 | CLASSIFICATION SUPERVISOR | | | |
| 5048249 | JOBS COORDINATOR | | | |
| 4713243 | UNIT MANAGER | | | |
| 4713235 | UNIT MANAGER | | | |
| 4713278 | UNIT MANAGER | | | |
| 4713251 | UNIT MANAGER | | | |
| 4713260 | UNIT MANAGER | | 11/13/2017 | |
| 4713454 | CASE MANAGER | | | |
| 4713471 | CASE MANAGER | | | |
| 4713438 | CASE MANAGER | | | |
| 4713374 | CASE MANAGER | | | |
| 4713489 | CASE MANAGER | | | |
| 4713518 | CASE MANAGER | | | |
| 4713446 | CASE MANAGER | | | |
| 4713340 | CASE MANAGER | | | |
| 4713500 | CASE MANAGER | | | |
| 4713411 | CASE MANAGER | | | |
| 4713497 | CASE MANAGER | | | |
| 4713323 | CASE MANAGER | | | |
| 4713366 | CASE MANAGER | | | |
| 4713358 | CASE MANAGER | | | |
| 4713403 | CASE MANAGER | | | |
| 4713331 | CASE MANAGER | | | |
| 4713462 | CASE MANAGER | | | |
| 4713420 | CASE MANAGER | | | |
| 4713391 | CASE MANAGER | 10/14/2017 | | 47 |
| 4713382 | CASE MANAGER | 9/30/2017 | | 61 |
| 4713905 | SR CORRECTIONAL OFFICER, INMATE REL | 10/5/2017 | | 56 |
| 4714051 | SR CORRECTIONAL OFFICER, INMATE REL | 10/14/2017 | | 47 |
| 4714035 | SR CORRECTIONAL OFFICER, INMATE REL | 9/2/2017 | | 89 |
| 4714019 | SR CORRECTIONAL OFFICER, INMATE REL | 9/16/2017 | | 75 |
| 4713981 | SR CORRECTIONAL OFFICER, INMATE REL | 9/30/2017 | | 61 |
| 4713921 | SR CORRECTIONAL OFFICER, INMATE REL | | | |
| 4714027 | SR CORRECTIONAL OFFICER, INMATE REL | | | |
| 4713913 | SR CORRECTIONAL OFFICER, INMATE REL | | | |

Case 3:22-cv-00093   Document 33-33   Filed 05/04/22   Page 54 of 56 PageID #: 2877

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | **CoreCivic Monthly Staffing Report for:** | | **Name of Facility** | |
| | **For Month Ending:** | | **11/30/2017** | |
| 4713956 | SR CORRECTIONAL OFFICER, INMATE REL | | | |
| 4713964 | SR CORRECTIONAL OFFICER, INMATE REL | | | |
| 4714060 | SR CORRECTIONAL OFFICER, INMATE REL | | | |
| 4713972 | SR CORRECTIONAL OFFICER, INMATE REL | | | |
| 4713999 | SR CORRECTIONAL OFFICER, INMATE REL | | | |
| 4713948 | SR CORRECTIONAL OFFICER, INMATE REL | | | |
| 4714001 | SR CORRECTIONAL OFFICER, INMATE REL | | | |
| 4713930 | SR CORRECTIONAL OFFICER, INMATE REL | | | |
| 4714043 | SR CORRECTIONAL OFFICER, INMATE REL | | | |
| 4714570 | ADMINISTRATIVE CLERK | | | |
| 4714617 | ADMINISTRATIVE CLERK | | | |
| 4714588 | ADMINISTRATIVE CLERK | | | |
| 4714609 | ADMINISTRATIVE CLERK | | | |
| 4714553 | ADMINISTRATIVE CLERK | | | |
| 4714596 | ADMINISTRATIVE CLERK | | | |
| 4713155 | MAINTENANCE SUPERVISOR | | 11/26/2017 | |
| 5001272 | ASST MAINTENANCE SUPERVISOR | | | |
| 4714916 | MAINTENANCE WORKER | 11/1/2017 | | 29 |
| 4714887 | MAINTENANCE WORKER | 11/25/2017 | | 5 |
| 5048265 | MAINTENANCE WORKER | | | |
| 4714908 | MAINTENANCE WORKER | | | |
| 4714924 | MAINTENANCE WORKER | | | |
| 4714895 | MAINTENANCE WORKER | | | |
| 4714879 | MAINTENANCE WORKER | | | |
| 4714529 | ADMINISTRATIVE CLERK | 4/7/2017 | | 237 |
| 5001184 | WAREHOUSE MANAGER | | | |
| 4714836 | COMMISSARY SUPERVISOR | | | |
| 4717148 | WAREHOUSE/COMMISSARY WORKER | | | |
| 4717121 | WAREHOUSE/COMMISSARY WORKER | | | |
| 4717156 | WAREHOUSE/COMMISSARY WORKER | | | |
| 4717130 | WAREHOUSE/COMMISSARY WORKER | | | |
| 4717113 | WAREHOUSE/COMMISSARY WORKER | | | |
| 4716891 | LAUNDRY SUPERVISOR | | | |
| 4915558 | TREATMENT MANAGER | | | |
| 4915566 | TREATMENT COUNSELOR | | | |
| 4915582 | TREATMENT COUNSELOR | | 11/13/2017 | |
| 4915574 | TREATMENT COUNSELOR | | | |
| 4714561 | ADMINISTRATIVE CLERK | 7/4/2017 | | 149 |
| 4713876 | PROGRAM FACILITATOR | | | |
| 4713868 | PROGRAM FACILITATOR | | | |
| 4713884 | PROGRAM FACILITATOR | | | |
| 5001192 | CHAPLAIN | | | |
| 5001205 | CHAPLAIN | | | |

| POSITION NUMBER | APPROVED STAFFING POSITION | DATE POSITION BECAME VACANT | DATE POSITION FILLED (if unfilled, leave blank) | TOTAL DAYS POSITION VACANT |
|---|---|---|---|---|
| | **CoreCivic Monthly Staffing Report for:** | | **Name of Facility** | |
| | **For Month Ending:** | | **11/30/2017** | |
| 5001248 | RECREATION SUPERVISOR | | | |
| 4713593 | RECREATION COORDINATOR | 10/16/2017 | | 45 |
| 4713171 | PRINCIPAL | | | |
| 5001213 | INSTRUCTOR SUPERVISOR | | | |
| 5001221 | EDUCATIONAL COUNSELOR | | | |
| 4714246 | ACADEMIC INSTRUCTOR | | | |
| 4714191 | ACADEMIC INSTRUCTOR | | | |
| 4714174 | ACADEMIC INSTRUCTOR | | | |
| 4714115 | ACADEMIC INSTRUCTOR | | | |
| 4714107 | ACADEMIC INSTRUCTOR | | | |
| 4714140 | ACADEMIC INSTRUCTOR | | | |
| 4714166 | ACADEMIC INSTRUCTOR | | | |
| 4714086 | ACADEMIC INSTRUCTOR | | | |
| 4714254 | ACADEMIC INSTRUCTOR | | | |
| 4714262 | ACADEMIC INSTRUCTOR | | | |
| 4714182 | ACADEMIC INSTRUCTOR | | | |
| 4714203 | ACADEMIC INSTRUCTOR | | | |
| 4714158 | ACADEMIC INSTRUCTOR | | | |
| 4714220 | ACADEMIC INSTRUCTOR | | | |
| 4714271 | ACADEMIC INSTRUCTOR | | | |
| 4714211 | ACADEMIC INSTRUCTOR | 11/13/2017 | | 17 |
| 4714238 | ACADEMIC INSTRUCTOR | 8/14/2017 | | 108 |
| 4714131 | ACADEMIC INSTRUCTOR | 8/2/2017 | | 120 |
| 4714123 | ACADEMIC INSTRUCTOR | 10/14/2017 | | 47 |
| 4714094 | ACADEMIC INSTRUCTOR | 10/11/2017 | | 50 |
| 4714297 | VOCATIONAL INSTRUCTOR | | | |
| 4714377 | VOCATIONAL INSTRUCTOR | | | |
| 4714385 | VOCATIONAL INSTRUCTOR | | | |
| 4714318 | VOCATIONAL INSTRUCTOR | | | |
| 4714334 | VOCATIONAL INSTRUCTOR | | | |
| 4714369 | VOCATIONAL INSTRUCTOR | | 11/13/2017 | |
| 4714289 | VOCATIONAL INSTRUCTOR | | | |
| 4714300 | VOCATIONAL INSTRUCTOR | | | |
| 4714351 | VOCATIONAL INSTRUCTOR | | | |
| 4714326 | VOCATIONAL INSTRUCTOR | 9/2/2017 | | 89 |
| 4714342 | VOCATIONAL INSTRUCTOR | 10/28/2017 | | 33 |
| 4717084 | SR CORRECTIONAL OFFICER | | | |
| 4717068 | SR CORRECTIONAL OFFICER | | | |
| 4717009 | SR CORRECTIONAL OFFICER | | | |
| 4717025 | SR CORRECTIONAL OFFICER | | | |
| 5070075 | SR CORRECTIONAL OFFICER | | | |
| 4714650 | ADMINISTRATIVE CLERK | | | |
| | | | | |